# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF OREGON

In re                                    ) Case No._____
)
) CHAPTER 11 TRUSTEE'S
) FINAL ACCOUNT RE
) CONFIRMED, CONVERTED,
) DISMISSED, OR
Debtor(s)                         ) TRANSFERRED CASE

I, _____, the undersigned, was appointed a Chapter 11 trustee in this case on _____, and certify under penalty of perjury that:

1.  On _____, this case was (check one):

        Confirmed.

        Converted from a Chapter 11 to a Chapter \_\_\_\_.

        Dismissed.

        Transferred to another office/district.

2.  A detailed itemization of my receipts and disbursements as Chapter 11 trustee is attached.  I collected a total of $_____, disbursed a total of $_____, and turned over the balance of $_____, to _____, who is the
_____.
              (e.g., Chapter 7 trustee)

3.  Attached is the final financial report as required by LBR 2015.  Also attached are any previously unfiled monthly Fed. Bankruptcy Rule 2015 financial reports from at least the date of my appointment through the date of dismissal, conversion, transfer or confirmation (whichever is earlier).

4.  I will file a timely proof of claim to assert any claim for a commission or out-of-pocket expenses incurred in this case.  I will file a timely proof of claim for allowances as an administrative expense.

5.  On _____ copies of this final account were mailed to any successor trustee, the U.S. Trustee, the debtor(s), and any debtor(s)' attorney.

I hereby request this final account be approved and I be discharged from my trust.

DATE: _____                        _____
                                                    Trustee

1198 (4/1/09)

# NARRATIVE RE FORM 1198

The following documents include a summary of receipts prepared by the Trustee's accountant, Form 2 showing receipts and disbursements made by the Trustee, a Payment Summary prepared by Guardian Management showing disbursements made during its management of the Village East Apartments, and the April 2015 report.

**Barbara K. Parmenter**
**Cash Receipts**
**3/26/2010 to 4/30/2011**

| | Siuslaw Bank 1442 Checking | Key Bank 4720 Checking | Key Bank 4738 Checking | Key Bank 6907 Checking | Key Bank 6949 Checking | Umpqua 5002 Money Mkt | BNY Mellon 3565 Money Mkt | BNY Mellon 3566 Checking | BNY Mellon 3567 Money Mkt | BNY Mellon 3568 Money Mkt | Sterling 7631 Checking | Sterling 7649 Checking | Sterling 3581 Checking | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar-10 | 1,403.08 | | | | | 27.07 | | | | | | | | 1,430.15 |
| Apr-10 | | 25,939.00 | 201.00 | 629.00 | 10,263.49 | 20.32 | | | | | | | | 37,052.81 |
| May-10 | | 15,851.51 | 411.00 | 629.00 | 6,180.00 | 16.48 | 65,433.94 | | 11,003.13 | | | | | 99,525.06 |
| Jun-10 | | | | 629.00 | | 19.43 | 59,390.53 | 4,832.50 | 0.49 | | 5,549.10 | | | 70,421.05 |
| Jul-10 | | | | | | 17.67 | 30,193.80 | | 0.11 | | 6,340.00 | 89.00 | | 36,640.58 |
| Aug-10 | | | | | | 18.86 | 30,604.63 | 800.00 | 0.12 | | 11,550.28 | | | 42,973.89 |
| Sep-10 | | | | | | 14.15 | 3,920.20 | | 0.01 | | 32,232.60 | 422.00 | | 36,588.96 |
| Oct-10 | | | | | | 10.93 | 5,835.18 | | 0.01 | | 25,796.50 | 338.00 | | 31,980.62 |
| Nov-10 | | | | | | 11.33 | 2,800.12 | 785.00 | 0.01 | | | | | 3,596.46 |
| Dec-10 | | | | | | 9.09 | 3,855.08 | | 0.01 | | 54,882.75 | 759.00 | 0.54 | 59,506.47 |
| Jan-11 | | | | | | 8.54 | 4,475.04 | | 0.01 | | 19,030.00 | | 1.31 | 23,514.90 |
| Feb-11 | | | | | | 6.61 | 1,475.03 | | 0.01 | | 28,491.25 | 300.00 | 1.56 | 30,274.46 |
| Mar-11 | | | | | | 7.32 | 1,570.03 | 485.00 | | | 30,260.15 | 118.00 | 2.73 | 32,443.23 |
| Apr-11 | | | | | | 6.85 | 2,385.03 | | | 770.00 | 26,754.75 | | 3.45 | 29,920.08 |
| Total: | 1,403.08 | 41,790.51 | 612.00 | 1,887.00 | 16,443.49 | 194.65 | 211,938.61 | 6,902.50 | 11,003.91 | 770.00 | 240,887.38 | 2,026.00 | 9.59 | 535,868.72 |

**Grand Total:** 535,868.72

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 609-60875-FRA11 | **Trustee:** KENNETH S. EILER (570105) |
| **Case Name:** PARMENTER, BARBARA K. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** 9200-******35-65 - Money Market Account |
| **Taxpayer ID #:** **-***5440 | **Blanket Bond:** $0.00 (per case limit) |
| **Period Ending:** 04/30/11 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/13/10 | {1} | SIUSLAW BANK | ESCROW ACCOUNT | 1229-000 | 23,190.78 | | 23,190.78 |
| 05/18/10 | {2} | PARMENTER | CASH ON HAND | 1229-000 | 5,000.00 | | 28,190.78 |
| 05/18/10 | {2} | PARMENTER | CASH ON HAND | 1229-000 | 5,000.00 | | 33,190.78 |
| 05/18/10 | {2} | PARMENTER | CASH ON HAND | 1229-000 | 21,500.00 | | 54,690.78 |
| 05/19/10 | | To Account #9200******3566 | TO PAY PAYROLL | 9999-000 | | 5,000.00 | 49,690.78 |
| 05/20/10 | {3} | KEY BANK ACCT #6907 | DRAW DOWN DIP ACCOUNT | 1129-000 | 177.98 | | 49,868.76 |
| 05/20/10 | {3} | KEY BANK ACCT #6949 | DRAW DOWN DIP ACCOUNT | 1129-000 | 5,119.43 | | 54,988.19 |
| 05/20/10 | {3} | KEY BANK ACCT #4720 | DRAW DOWN OF DIP ACCOUNT | 1129-000 | 5,444.47 | | 60,432.66 |
| 05/22/10 | | To Account #9200******3566 | TO PAY EXPENSES | 9999-000 | | 10,000.00 | 50,432.66 |
| 05/26/10 | 1001 | VOID FOR OREGON COMMUNITY HOUSING DIRECT DEPOSIT | VOID FOR OREGON COMMUNITY HOUSING DIRECT DEPOSIT<br>Voided on 05/26/10 | 2990-000 | | ! 1.00 | 50,431.66 |
| 05/26/10 | 1001 | VOID FOR OREGON COMMUNITY HOUSING DIRECT DEPOSIT | VOID FOR OREGON COMMUNITY HOUSING DIRECT DEPOSIT<br>Voided: check issued on 05/26/10 | 2990-000 | | ! -1.00 | 50,432.66 |
| 05/26/10 | 1002 | VOID FOR OREGON COMMUNITY HOUSING DIRECT DEPOSIT | VOID FOR OREGON COMMUNITY HOUSING DIRECT DEPOSIT<br>Voided on 05/26/10 | 2990-000 | | 1.00 | 50,431.66 |
| 05/26/10 | 1002 | VOID FOR OREGON COMMUNITY HOUSING DIRECT DEPOSIT | VOID FOR OREGON COMMUNITY HOUSING DIRECT DEPOSIT<br>Voided: check issued on 05/26/10 | 2990-000 | | -1.00 | 50,432.66 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 1.28 | | 50,433.94 |
| 06/10/10 | {7} | NW NATURAL GAS | REFUND | 1229-000 | 36.81 | | 50,470.75 |
| 06/10/10 | {5} | WADE SMITH | RENT SMITH OAK | 1121-000 | 285.00 | | 50,755.75 |
| 06/10/10 | {5} | JESSICA MORIN | CRESWELL RENT | 1121-000 | 400.00 | | 51,155.75 |
| 06/10/10 | {5} | WADE SMITH | SMTIH OAK RENT | 1121-000 | 500.00 | | 51,655.75 |
| 06/10/10 | {5} | ROBERT & SHERRY FAUBUSH | MONTHLY RENT | 1121-000 | 1,200.00 | | 52,855.75 |
| 06/10/10 | {7} | LIBERTY NW | REFUND | 1229-000 | 2,128.11 | | 54,983.86 |
| 06/11/10 | | To Account #9200******3566 | TO PAY BILLS | 9999-000 | | 10,000.00 | 44,983.86 |
| 06/14/10 | | To Account #9200******3566 | TO PAY BILLS | 9999-000 | | 5,000.00 | 39,983.86 |
| 06/14/10 | 1003 | ALLIED NATIONAL APPLICANCE | ACCT NO: 325A1-01NV133579 | 2990-000 | | 1,052.92 | 38,930.94 |
| 06/17/10 | | HAP SUBSIDY | HAP SUBSIDY FOR JUNE | 1122-000 | 27,768.00 | | 66,698.94 |
| 06/17/10 | | HAP SUBSIDY | HAP SUBSIDY FOR MAY | 1122-000 | 25,421.00 | | 92,119.94 |
| 06/21/10 | {5} | MICHAEL PLACE | 1956 SIMTH OAK RENT | 1121-000 | 407.50 | | 92,527.44 |
| 06/21/10 | {3} | KEY BANK | CLOSE OUT ACCOUNTS | 1129-000 | 440.13 | | 92,967.57 |
| 06/25/10 | {5} | LARRY DAVIS | RENT | 1121-000 | 800.00 | | 93,767.57 |
| 06/29/10 | | To Account #9200******3566 | TO PAY EXPENSES | 9999-000 | | 5,000.00 | 88,767.57 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 3.98 | | 88,771.55 |
| | | | Subtotals : | | $124,824.47 | $36,052.92 | |

{} Asset reference(s)          !-Not printed or not transmitted          Printed: 06/03/2011 09:53 AM  V.12.56

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 609-60875-FRA11 | |
| Case Name: | PARMENTER, BARBARA K. | |
| Taxpayer ID #: | **-***5440 | |
| Period Ending: | 04/30/11 | |

| | |
|---|---|
| Trustee: | KENNETH S. EILER (570105) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******35-65 - Money Market Account |
| Blanket Bond: | $0.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/02/10 | {8} | HAP SUBSIDY | JULY HAP SUBSIDY PAYMENT | 1121-000 | 26,547.00 | | 115,318.55 |
| 07/02/10 | | To Account #9200******3566 | TO PAY EXPENSES | 9999-000 | | 30,000.00 | 85,318.55 |
| 07/08/10 | {5} | SHERRY FAUBUSH | RENT | 1121-000 | 1,200.00 | | 86,518.55 |
| 07/12/10 | {5} | KRISTINE HUNT | RENT AT SMITH OAK | 1121-000 | 770.00 | | 87,288.55 |
| 07/13/10 | {5} | WADE SMITH | RENT SMITH OAK | 1121-000 | 785.00 | | 88,073.55 |
| 07/13/10 | | To Account #9200******3566 | FOR PAYROLL TAXES | 9999-000 | | 1,000.00 | 87,073.55 |
| 07/13/10 | | IRS | VALUE WIRE PAYROLL TAX PAYMENT | 2990-000 | | 910.06 | 86,163.49 |
| 07/16/10 | {7} | ALLSTATE | INSURANCE REFUND | 1229-000 | 8.71 | | 86,172.20 |
| 07/16/10 | {5} | MIKE & DEBRA PLACE | RENT -- SMITH OAK | 1121-000 | 815.00 | | 86,987.20 |
| 07/16/10 | | To Account #9200******3566 | TO PAY BILLS | 9999-000 | | 10,000.00 | 76,987.20 |
| 07/27/10 | | To Account #9200******3566 | TO PAY BILLS | 9999-000 | | 20,000.00 | 56,987.20 |
| 07/27/10 | | To Account #9200******3566 | TO PAY BILLS AND PAYROLL | 9999-000 | | 20,000.00 | 36,987.20 |
| 07/28/10 | {7} | EWEB | REFUND | 1229-000 | 63.34 | | 37,050.54 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 4.75 | | 37,055.29 |
| 08/03/10 | {8} | OREGON COMMUNITY HOUSING | HAP RENT SUBSIDY | 1121-000 | 25,407.00 | | 62,462.29 |
| 08/06/10 | {5} | KRSTINE HUNT | RENT  1922 SMITHOAK | 1121-000 | 770.00 | | 63,232.29 |
| 08/15/10 | | To Account #9200******3566 | FORWARD SUBSIDY TO GUARDIAN | 9999-000 | | 25,407.00 | 37,825.29 |
| 08/17/10 | {7} | LANE COUNTY | PROPERTY TAX REFUND | 1229-000 | 89.52 | | 37,914.81 |
| 08/17/10 | {5} | WADE | SMITH OAK RENT | 1121-000 | 735.00 | | 38,649.81 |
| 08/17/10 | {5} | SHERRY FAUBUSH | SOUTH 57TH RENT | 1121-000 | 1,200.00 | | 39,849.81 |
| 08/17/10 | {5} | CLINT WELLS | CRESWELL RENT | 1121-000 | 1,580.00 | | 41,429.81 |
| 08/17/10 | {5} | WADE SMITH | CORRECTS ENTRY TYPO -- TOTAL RENT<br>$785 NOT $735 | 1121-000 | 50.00 | | 41,479.81 |
| 08/22/10 | {5} | MIKE & DEBRA PLACE | SMITH OAK RENT | 1121-000 | 770.00 | | 42,249.81 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 3.11 | | 42,252.92 |
| 09/05/10 | {5} | LARRY DAVIS | SMITH OAK RENTAL | 1121-000 | 800.00 | | 43,052.92 |
| 09/08/10 | | To Account #9200******3566 | TO TRANSFER SUBSIDY TO GUARDIAN | 9999-000 | | 26,547.00 | 16,505.92 |
| 09/12/10 | {5} | FAUBUSH | RENT | 1121-000 | 1,200.00 | | 17,705.92 |
| 09/14/10 | {5} | WADE SMITH | RENT SMITH OAK | 1121-000 | 750.00 | | 18,455.92 |
| 09/14/10 | {5} | KRISTINE HUNT | RENT -- SMITH OAK | 1121-000 | 770.00 | | 19,225.92 |
| 09/21/10 | {5} | MIKE & DEBRA PLACE | SMITH OAK RENT | 1121-000 | 400.00 | | 19,625.92 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.20 | | 19,626.12 |
| 10/04/10 | {5} | LARRY DAVIS | RENT | 1121-000 | 800.00 | | 20,426.12 |
| 10/08/10 | {5} | WADE SMITH | RENT | 1121-000 | 785.00 | | 21,211.12 |
| 10/08/10 | {5} | ROBERT & SHERRY FAUBUSH | RENT | 1121-000 | 1,200.00 | | 22,411.12 |
| 10/14/10 | {5} | MICHAEL & DEBRA PLACE | RENT | 1121-000 | 300.00 | | 22,711.12 |
| 10/19/10 | {5} | KRISTINE HUNT | RENT 1920  SMITHOAK | 1121-000 | 770.00 | | 23,481.12 |

| | | | Subtotals : | $68,573.63 | $133,864.06 | |
|---|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 06/03/2011 09:53 AM    V.12.56

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 609-60875-FRA11 | |
| Case Name: | PARMENTER, BARBARA K. | |
| | | |
| Taxpayer ID #: | **-***5440 | |
| Period Ending: | 04/30/11 | |

| | |
|---|---|
| Trustee: | KENNETH S. EILER (570105) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******35-65 - Money Market Account |
| Blanket Bond: | $0.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/23/10 | {5} | CLINT WELLS | CRESWELL RENT | 1121-000 | 1,980.00 | | 25,461.12 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.18 | | 25,461.30 |
| 10/29/10 | | To Account #9200******3566 | TO PAY DEBTOR MONTHLY ALLOWANCE | 9999-000 | | 5,000.00 | 20,461.30 |
| 11/06/10 | | To Account #9200******3566 | TO PAY BILLS | 9999-000 | | 10,000.00 | 10,461.30 |
| 11/07/10 | {5} | MICHAEL & DEBRA PLACE | SMITH OAK RENTAL | 1121-000 | 800.00 | | 11,261.30 |
| 11/10/10 | {5} | LARRY DAVIS | SMITH OAK RENTAL | 1121-000 | 800.00 | | 12,061.30 |
| 11/10/10 | {5} | ROBERT FAUBUSH | RENT 57TH ST. | 1121-000 | 1,200.00 | | 13,261.30 |
| 11/28/10 | | To Account #9200******3566 | TO PAY BARBARA | 9999-000 | | 3,000.00 | 10,261.30 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.12 | | 10,261.42 |
| 12/01/10 | {5} | LARRY DAVIS | SMITH OAK RENT | 1121-000 | 800.00 | | 11,061.42 |
| 12/05/10 | {5} | ROBERT & SHERRY FAUBUSH | RENT | 1121-000 | 1,200.00 | | 12,261.42 |
| 12/15/10 | {5} | KRISTINE HUNT | SMITH OAK RENT | 1121-000 | 770.00 | | 13,031.42 |
| 12/17/10 | | To Account #9200******3566 | TO PAY BILLS | 9999-000 | | 4,000.00 | 9,031.42 |
| 12/19/10 | {5} | WADE SMITH | SMITH OAK RENT | 1121-000 | 785.00 | | 9,816.42 |
| 12/27/10 | {5} | WADE SMITH | RENT | 1121-000 | 300.00 | | 10,116.42 |
| 12/27/10 | | To Account #9200******3566 | TO PAY MONTHLY ALLOWANCE | 9999-000 | | 5,067.07 | 5,049.35 |
| 12/27/10 | | To Account #9200******3566 | TO PAY BILLS | 9999-000 | | 500.00 | 4,549.35 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.08 | | 4,549.43 |
| 01/10/11 | {5} | LARRY DAVIS | RENT 1958 SMITH OAK | 1121-000 | 800.00 | | 5,349.43 |
| 01/14/11 | {5} | PARMENTER | RENT 57TH ST | 1121-000 | 1,200.00 | | 6,549.43 |
| 01/17/11 | {5} | KRISTINE HUNT | RENT SMITH OAK | 1122-000 | 770.00 | | 7,319.43 |
| 01/19/11 | | To Account #9200******3566 | TO PAY BILLS | 9999-000 | | 1,000.00 | 6,319.43 |
| 01/23/11 | {5} | WADE SMITH | RENT 1920 SMITH OAK | 1121-000 | 635.00 | | 6,954.43 |
| 01/26/11 | {5} | CHRISTINE KING | 1956 SMITH OAK RENT | 1121-000 | 300.00 | | 7,254.43 |
| 01/31/11 | {5} | KRISTINE HUNT | SMITH OAK RENT | 1121-000 | 770.00 | | 8,024.43 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.04 | | 8,024.47 |
| 02/01/11 | {5} | LARRY DAVIS | SMITH OAK RENT | 1121-000 | 800.00 | | 8,824.47 |
| 02/01/11 | | To Account #9200******3566 | TO PAY BILLS | 9999-000 | | 5,000.00 | 3,824.47 |
| 02/17/11 | {5} | WADE SMITH | RENT | 1121-000 | 275.00 | | 4,099.47 |
| 02/25/11 | {5} | MIKE & DEBRA PLACE | RENT | 1121-000 | 400.00 | | 4,499.47 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.03 | | 4,499.50 |
| 03/04/11 | {5} | KRISINE HUNT | RENT | 1121-000 | 770.00 | | 5,269.50 |
| 03/08/11 | | To Account #9200******3566 | TO PAY BILLS | 9999-000 | | 500.00 | 4,769.50 |
| 03/12/11 | {5} | LARRY DAVIS | RENT | 1121-000 | 800.00 | | 5,569.50 |
| 03/22/11 | | To Account #9200******3566 | TO PAY BILLS | 9999-000 | | 1,000.00 | 4,569.50 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.03 | | 4,569.53 |
| 04/02/11 | {5} | LARRY DAVIS | RENT | 1121-000 | 800.00 | | 5,369.53 |

| | Subtotals : | $16,955.48 | $35,067.07 |
|---|---|---|---|

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case Number:** | 609-60875-FRA11 | **Trustee:** | KENNETH S. EILER (570105) |
| **Case Name:** | PARMENTER, BARBARA K. | **Bank Name:** | The Bank of New York Mellon |
| | | **Account:** | 9200-******35-65 - Money Market Account |
| **Taxpayer ID #:** | **-***5440 | **Blanket Bond:** | $0.00   (per case limit) |
| **Period Ending:** | 04/30/11 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/12/11 | {5} | WADE SMITH | SMITH OAK RENT | 1121-000 | 785.00 | | 6,154.53 |
| 04/29/11 | {5} | LARRY DAVIS | RENT | 1121-000 | 800.00 | | 6,954.53 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.03 | | 6,954.56 |
| | | | **ACCOUNT TOTALS** | | 211,938.61 | 204,984.05 | **$6,954.56** |
| | | | Less: Bank Transfers | | 0.00 | 203,021.07 | |
| | | | **Subtotal** | | **211,938.61** | **1,962.98** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$211,938.61** | **$1,962.98** | |

Printed: 06/03/2011 09:53 AM    V.12.56

Case 09-60875-fra11    Doc 586    Filed 06/06/11

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 609-60875-FRA11 | |
| Case Name: | PARMENTER, BARBARA K. | |
| Taxpayer ID #: | **-***5440 | |
| Period Ending: | 04/30/11 | |

| | |
|---|---|
| Trustee: | KENNETH S. EILER (570105) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******35-66 - Checking Account |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 05/19/10 | | From Account #9200******3565 | TO PAY PAYROLL | 9999-000 | 5,000.00 | | 5,000.00 |
| 05/19/10 | 101 | RICHARD G. UPWARD | PAYROLL 5-20-10 | 2990-000 | | 712.36 | 4,287.64 |
| 05/19/10 | 102 | PHILIP HUDSON | PAYROLL 5-20-10 | 2990-000 | | 74.26 | 4,213.38 |
| 05/19/10 | 103 | SHERRY FAUBUSH | PAYROLL 5-20-10 | 2990-000 | | 167.54 | 4,045.84 |
| 05/19/10 | 104 | GERRY McCARRON | PAYROLL 5-20-10 | 2990-000 | | 62.34 | 3,983.50 |
| 05/19/10 | 105 | SHERYL EAGLEBARGER | PAYROLL 5-20-10 | 2990-000 | | 161.23 | 3,822.27 |
| 05/19/10 | 106 | TRACEY MATTHEWS | PAYROLL 5-20-10 | 2990-000 | | 474.84 | 3,347.43 |
| 05/21/10 | 107 | INTERNATIONAL SURETIES | BOND PREMIUM | 2300-000 | | 500.00 | 2,847.43 |
| 05/22/10 | | From Account #9200******3565 | TO PAY EXPENSES | 9999-000 | 10,000.00 | | 12,847.43 |
| 05/22/10 | 108 | BARBARA PARMENTER | PERSONAL EXPENSES FOR JUNE PER COURT ORDER | 2990-000 | | 5,000.00 | 7,847.43 |
| 05/22/10 | 109 | VILLAGE EAST OPERATING | TO OPEN OPERATING ACCOUNT WITH GUARDIAN | 9999-000 | | 5,000.00 | 2,847.43 |
| 05/25/10 | 110 | AUTUMN METZ | CLEAN UP -- VILLAGE EAST | 2990-000 | | 142.50 | 2,704.93 |
| 05/25/10 | 111 | STEPHANIE BRUNIG | CLEAN UP -- VILLAGE EAST | 2990-000 | | 145.35 | 2,559.58 |
| 05/25/10 | 112 | GORDON UPWARD | MAY AND JUNE STORAGE FEES | 2990-000 | | 226.00 | 2,333.58 |
| 05/25/10 | 113 | KAYLA BALDWIN | REFUND OF SECURITY DEPOSIT -- 888 57TH ST. Stopped on 06/04/10 | 2990-000 | | 900.00 | 1,433.58 |
| 05/26/10 | 114 | GORDON UPWARD | UHAUL RENTAL AND GAS | 2990-000 | | 100.00 | 1,333.58 |
| 06/04/10 | 113 | KAYLA BALDWIN | REFUND OF SECURITY DEPOSIT -- 888 57TH ST. Stopped: check issued on 05/25/10 | 2990-000 | | -900.00 | 2,233.58 |
| 06/04/10 | 115 | KAYLA BALDWIN | REFUND OF SECURITY DEPOSIT -- 888 57TH ST. | 2990-000 | | 900.00 | 1,333.58 |
| 06/06/10 | {5} | MICHAEL & DEBRA PLACE | RENT | 1121-000 | 407.50 | | 1,741.08 |
| 06/06/10 | {5} | KRISTINE HUNT | PAYMENT ON SMITH OAK | 1121-000 | 770.00 | | 2,511.08 |
| 06/06/10 | {5} | LARRY T. DAVIS | RENT AT SMITH OAK | 1121-000 | 800.00 | | 3,311.08 |
| 06/06/10 | {6} | CASCADE ESCROW | BALANCE IN ESCROW ACCOUNT RE UNIT 31 REPAIRS | 1129-000 | 2,855.00 | | 6,166.08 |
| 06/07/10 | 116 | PHIL HUDSON | FINAL PAYROLL | 2990-000 | | 183.70 | 5,982.38 |
| 06/07/10 | 117 | RYAN BRAZELL | FINAL PAYROLL Stopped on 06/14/10 | 2990-000 | | 137.29 | 5,845.09 |
| 06/07/10 | 118 | SHERRY FAUBUSH | FINAL PAYROLL | 2990-000 | | 476.69 | 5,368.40 |
| 06/07/10 | 119 | RICHARD UPWARD | PAYROLL | 2990-000 | | 801.49 | 4,566.91 |
| 06/07/10 | 120 | TRACEY MATTHEWS | FINAL PAYROLL | 2990-000 | | 741.21 | 3,825.70 |
| 06/08/10 | 121 | BARBARA PARMENTER | PAYMENT FOR SOCIAL SECURITY | 8100-002 | | 629.00 | 3,196.70 |
| 06/11/10 | | From Account #9200******3565 | TO PAY BILLS | 9999-000 | 10,000.00 | | 13,196.70 |
| | | | Subtotals : | | $29,832.50 | $16,635.80 | |

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 609-60875-FRA11
**Case Name:** PARMENTER, BARBARA K.

**Taxpayer ID #:** \*\*-\*\*\*5440
**Period Ending:** 04/30/11

**Trustee:** KENNETH S. EILER (570105)
**Bank Name:** The Bank of New York Mellon
**Account:** 9200-\*\*\*\*\*\*35-66 - Checking Account
**Blanket Bond:** $0.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/11/10 | 122 | ALLSTATE INSURANCE | PREMIUMS DUE FOR CAR, SMITH OAK AND CRESWELL | 2420-750 | | 1,473.41 | 11,723.29 |
| 06/11/10 | 123 | FARMERS INSURANCE | VILLAGE EAST APTS POLICY #035060068 | 2420-750 | | 8,560.00 | 3,163.29 |
| 06/11/10 | 124 | FARMERS INSURANCE | BUSINESS OWNER POLICY #73-03506-00-69 | 2420-750 | | 1,950.00 | 1,213.29 |
| 06/14/10 | | From Account #9200\*\*\*\*\*\*3565 | TO PAY BILLS | 9999-000 | 5,000.00 | | 6,213.29 |
| 06/14/10 | 117 | RYAN BRAZELL | FINAL PAYROLL<br>Stopped: check issued on 06/07/10 | 2990-000 | | -137.29 | 6,350.58 |
| 06/14/10 | 125 | NW NATURAL GAS | 1922 SMITH OAK -- ACCT # 1488466-2 | 2990-000 | | 11.36 | 6,339.22 |
| 06/14/10 | 126 | EMERALD DOOR | REPAIRS | 2990-000 | | 386.31 | 5,952.91 |
| 06/14/10 | 127 | QWEST | ACCT NO: 541-746-1461 407B | 2990-000 | | 162.46 | 5,790.45 |
| 06/14/10 | 128 | RELIABLE OFFICE SUPPLIES | ACCOUNT # 00412288 | 2990-000 | | 199.65 | 5,590.80 |
| 06/14/10 | 129 | FAR WEST CARPET ETC. INC. | VILLAGE EAST APARTMENTS | 2990-000 | | 783.40 | 4,807.40 |
| 06/14/10 | 130 | RYAN BRAZELL | REPLACES STOPPED PAYROLL CHECK | 2990-000 | | 137.29 | 4,670.11 |
| 06/14/10 | | U.S. TREASURY | VALUE FEDWIRE TRANSFER MAY 2010 | 2810-000 | | 683.65 | 3,986.46 |
| 06/16/10 | 131 | WADE SMITH | PAYROLL | 2990-000 | | 187.30 | 3,799.16 |
| 06/16/10 | 132 | TIM BATES | VILLAGE EAST HUD ACCOUNTING | 2990-000 | | 400.00 | 3,399.16 |
| 06/22/10 | 133 | KEY BANK | FEE FOR COPIES OF CANCELED CHECKS | 2990-000 | | 200.00 | 3,199.16 |
| 06/23/10 | 134 | GARY UPWARD | FINAL PAYCHECK<br>Stopped on 06/30/10 | 2990-000 | | 924.59 | 2,274.57 |
| 06/25/10 | 135 | KIM DEEDS | DEPOSIT REFUND | 2990-000 | | 1,200.00 | 1,074.57 |
| 06/26/10 | 136 | CHRIS MILLS | FOR POOL CHEMICALS AT LOWELL | 2990-000 | | 54.00 | 1,020.57 |
| 06/26/10 | 137 | KIM DEEDS | FOR POOL CHEMICALS AT LOWELL | 2990-000 | | 100.00 | 920.57 |
| 06/29/10 | | From Account #9200\*\*\*\*\*\*3565 | TO PAY EXPENSES | 9999-000 | 5,000.00 | | 5,920.57 |
| 06/29/10 | 138 | AAA BUDGET STORAGE | STORAGE FOR 6 MONTHS THROUGH 12-31-10 ---- UNIT A9 | 2990-000 | | 948.00 | 4,972.57 |
| 06/30/10 | 134 | GARY UPWARD | FINAL PAYCHECK<br>Stopped: check issued on 06/23/10 | 2990-000 | | -924.59 | 5,897.16 |
| 07/01/10 | 139 | GORDON UPWARD | REISSUED PAYROLL CHECK | 2990-000 | | 924.59 | 4,972.57 |
| 07/02/10 | | From Account #9200\*\*\*\*\*\*3565 | TO PAY EXPENSES | 9999-000 | 30,000.00 | | 34,972.57 |
| 07/02/10 | 140 | GUARDIAN MANAGEMENT LLC | JUNE SUBSIDY | 2990-000 | | 27,768.00 | 7,204.57 |
| 07/02/10 | 141 | KNECHT'S AUTO PARTS #34 | ACCOUNT NO.: 32770 | 2990-000 | | 50.53 | 7,154.04 |
| 07/02/10 | 142 | ELITE CARPET CARE & INSPECTIONS | INVOICE: 366136; 366276; 366396 | 2990-000 | | 145.00 | 7,009.04 |
| 07/02/10 | 143 | SPRINGFIELD UTILITY BOARD | VILLAGE EAST UTILITIES<br>Stopped on 07/16/10 | 2990-000 | | 26.36 | 6,982.68 |
| 07/02/10 | 144 | SPRINGFIELD UTILITY BOARD | VILLAGE EAST UTILITIES | 2990-000 | | 26.59 | 6,956.09 |
| 07/02/10 | 145 | SPRINGFIELD UTILITY BOARD | VILLAGE EAST UTILITIES | 2990-000 | | 18.96 | 6,937.13 |
| 07/02/10 | 146 | SANIPAC | ACCT NO: 02-26-3 | 2990-000 | | 1,036.47 | 5,900.66 |
| | | | Subtotals : | | 40,000.00 | 47,296.04 | |

{} Asset reference(s)

Case 09-60875-fra11    Doc 586    Filed 06/06/11

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 609-60875-FRA11 | **Trustee:** KENNETH S. EILER (570105) |
| **Case Name:** PARMENTER, BARBARA K. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** 9200-******35-66 - Checking Account |
| **Taxpayer ID #:** **-***5440 | **Blanket Bond:** $0.00 (per case limit) |
| **Period Ending:** 04/30/11 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/02/10 | 147 | OJIN ONLINE SERVICES | ACCT NO:  000692-BAP | 2990-000 | | 20.00 | 5,880.66 |
| 07/02/10 | 148 | BAC HOME LOAN SERVICING LP | 2ND MORTGAGE ON 888 S 57TH ST. | 4110-000 | | 113.09 | 5,767.57 |
| 07/02/10 | 149 | NOTEWORLD SERVICING CENTER | MORTGAGE -- SUBDIVISION | 4110-000 | | 855.31 | 4,912.26 |
| 07/02/10 | 150 | EWEB | UTILITY CHARGES:  1956 SMITH OAK | 2990-000 | | 15.04 | 4,897.22 |
| 07/02/10 | 151 | NW NATURAL GAS | UTILITY CHARGES:  1922 SMITH OAK | 2990-000 | | 11.36 | 4,885.86 |
| 07/02/10 | 152 | DALTILE | SUPPLIES VILLAGE EAST | 2990-000 | | 102.40 | 4,783.46 |
| 07/03/10 | 153 | BARBARA PARMENTER | MONTHLY ALLOWANCE | 2990-000 | | 4,036.78 | 746.68 |
| 07/08/10 | 154 | TWO BROTHERS MOVE ALL | TRANSFER RECORDS FROM OFFICE TO STORAGE AND HOUSE | 2990-000 | | 320.00 | 426.68 |
| 07/09/10 | | SPRINGFIELD UTILITY BOARD | Check #145 Paid Twice By Bank | 2990-000 | | 18.96 | 407.72 |
| 07/12/10 | 155 | OREGON DEPT OF REVENUE | PAYROLL TAX  -- 2ND QTR | 2690-730 | | 230.00 | 177.72 |
| 07/13/10 | | From Account #9200******3565 | FOR PAYROLL TAXES | 9999-000 | 1,000.00 | | 1,177.72 |
| 07/13/10 | 156 | OREGON DEPT OF REVENUE | PAYROLL TAX -- 2ND QTR | 2690-730 | | 131.00 | 1,046.72 |
| 07/15/10 | 157 | BARBARA PARMENTER | REPLACES DEDUCTION FOR SOCIAL SECURITY CHECK | 2990-000 | | 629.00 | 417.72 |
| 07/16/10 | | From Account #9200******3565 | TO PAY BILLS | 9999-000 | 10,000.00 | | 10,417.72 |
| 07/16/10 | 143 | SPRINGFIELD UTILITY BOARD | VILLAGE EAST UTILITIES<br>Stopped: check issued on 07/02/10 | 2990-000 | | -26.36 | 10,444.08 |
| 07/16/10 | 158 | EUGENE WATER AND ELECTRIC | 1956 SMITH OAK<br>Voided on 07/16/10 | 2990-000 | | ! 63.34 | 10,380.74 |
| 07/16/10 | 158 | EUGENE WATER AND ELECTRIC | 1956 SMITH OAK<br>Voided: check issued on 07/16/10 | 2990-000 | | ! -63.34 | 10,444.08 |
| 07/16/10 | 159 | BAC HOME LOANS SERVICING LP | MORTGAGE 888 S. 57TH   ACCOUNT #168387308 | 4110-000 | | 2,845.19 | 7,598.89 |
| 07/16/10 | 160 | BAC HOME LOANS SERVICING LP | 1920-1922 SMITH OAK -- ACCOUNT #022388701 | 4110-000 | | 1,011.77 | 6,587.12 |
| 07/16/10 | 161 | NOTEWORLD SERVICING CENTER | ACCOUNT # 923617  -- SUBDIV PROPERTY | 4110-000 | | 612.40 | 5,974.72 |
| 07/16/10 | 162 | SPRINGFIELD UTILITY BOARD | CLOSING BILL FOR 888 S. 57TH  - ACCOUNT #1463543 | 2990-000 | | 7.40 | 5,967.32 |
| 07/16/10 | 163 | OREGON DMV | ACCT # 07676 | 2990-000 | | 2.50 | 5,964.82 |
| 07/16/10 | 164 | GUARD PUBLISHING | ADVERTISING -- ACCT #1007416 | 2990-000 | | 229.60 | 5,735.22 |
| 07/16/10 | 165 | FOREST PAINT CO. | CUST # VIL06;  REF NO.:  001046901 & 001047181 | 2990-000 | | 113.85 | 5,621.37 |
| 07/16/10 | 166 | TENANT DATA | BACKGROUND CHECKS | 2990-000 | | 298.00 | 5,323.37 |
| 07/16/10 | 167 | BAC HOME LOANS SERVICING LP | 2ND MORT. 888 S. 57TH  ACCT # 087665736 | 4110-000 | | 109.44 | 5,213.93 |
| 07/16/10 | 168 | RELIABLE OFFICE SUPPLIES | CUST NO.:  004112288 | 2950-000 | | 202.36 | 5,011.57 |

| | | | Subtotals : | | $11,000.00 | $11,889.09 | |

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 609-60875-FRA11 | | Trustee: | KENNETH S. EILER (570105) |
|---|---|---|---|---|
| Case Name: | PARMENTER, BARBARA K. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | 9200-******35-66 - Checking Account |
| Taxpayer ID #: | **-***5440 | | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 04/30/11 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/22/10 | 169 | U.S. TREASURY | FEDERAL UNEMPLOYMENT TAX REPORT | 2990-000 | | 211.00 | 4,800.57 |
| 07/22/10 | 170 | OREGON DEPARTMENT OF REVENUE | QUATERLY COMBINED TAX REPORT AND FORM 132 | 2990-000 | | 724.64 | 4,075.93 |
| 07/27/10 | | From Account #9200******3565 | TO PAY BILLS | 9999-000 | 20,000.00 | | 24,075.93 |
| 07/27/10 | | From Account #9200******3565 | TO PAY BILLS AND PAYROLL | 9999-000 | 20,000.00 | | 44,075.93 |
| 07/27/10 | 171 | CITY OF LOWELL | UTILITIES | 2990-000 | | 64.96 | 44,010.97 |
| 07/27/10 | 172 | UMPQUA BANK | JULY PAYMENT -- VILLAGE EAST | 4110-000 | | 9,985.19 | 34,025.78 |
| 07/27/10 | 173 | ACTION RENT-ALL | EQUIPMENT RENTAL | 2990-000 | | 164.50 | 33,861.28 |
| 07/27/10 | 174 | OJIN | INVOICE NO.: K37762 | 2990-000 | | 10.00 | 33,851.28 |
| 07/27/10 | 175 | US TRUSTEE | QUARTERLY FEES | 2950-000 | | 1,625.00 | 32,226.28 |
| 07/27/10 | 176 | EUGENE WATER & ELECTRIC BOARD | UTILITIES  1920 SMITH OAK | 2990-000 | | 59.88 | 32,166.40 |
| 07/27/10 | 177 | EUGENE WATER & ELECTRIC BOARD | UTILITY -- 1956 SMITH OAK | 2990-000 | | 57.10 | 32,109.30 |
| 07/27/10 | 178 | ASSET RECOVERY GROUP INC | UTILITIES OWING FROM APRIL 2009 ON CRESCENT  PROP PER DEBTOR | 2990-000 | | 266.42 | 31,842.88 |
| 07/27/10 | 179 | BARBARA PARMENTER | REIMBURSEMENTS PER LETTER OF JULY 26, 2010 | 2990-000 | | 1,629.20 | 30,213.68 |
| 07/27/10 | 180 | BARBARA PARMENTER | MONTHLY ALLOWANCE FOR AUGUST | 2990-000 | | 5,117.39 | 25,096.29 |
| 07/27/10 | 181 | COMMERCIAL DRAPERY & BLINDS | REPAIRS<br>Stopped on 08/18/10 | 2990-000 | | 165.00 | 24,931.29 |
| 07/28/10 | 182 | LANE ELECTRIC | LOWELL UTILITIES | 2990-000 | | 137.77 | 24,793.52 |
| 07/30/10 | 183 | UNITED STATES TREASURY | 47-0931342, FORM 941-X, AND 3/31/2010 | 2990-000 | | 393.49 | 24,400.03 |
| 07/30/10 | 184 | OREGON DEPARTMENT OF REVENUE | AMENDED QUARTERLY TAX REPORT | 2990-000 | | 216.06 | 24,183.97 |
| 08/01/10 | {5} | LARRY DAVIS | SMITH OAK RENT | 1121-000 | 800.00 | | 24,983.97 |
| 08/07/10 | 185 | GENE ROLLINS | MOVING OFFICE FILES IN JUNE | 2990-000 | | 448.00 | 24,535.97 |
| 08/07/10 | 186 | NOTEWORLD SERVICING CENTER | DEBTOR' ESTATE'S SHARE OF AUGUST PAYMENT  --  SUBDIVISION PROP | 4110-000 | | 284.44 | 24,251.53 |
| 08/15/10 | | From Account #9200******3565 | FORWARD SUBSIDY TO GUARDIAN | 9999-000 | 25,407.00 | | 49,658.53 |
| 08/15/10 | 187 | GUARDIAN MANAGMENT | FORWARD HAP SUBSIDY | 2990-000 | | 25,407.00 | 24,251.53 |
| 08/18/10 | 181 | COMMERCIAL DRAPERY & BLINDS | REPAIRS<br>Stopped: check issued on 07/27/10 | 2990-000 | | -165.00 | 24,416.53 |
| 08/18/10 | 188 | KEN EILER | REIMBURSE CREDIT FOR PLUMBING REPAIRS TO SOUTH 57TH | 2990-000 | | 188.00 | 24,228.53 |
| 08/24/10 | 189 | BAC HOME LOANS SERVICING | 1920-1922 SMITH OAK ST | 4110-000 | | 1,011.77 | 23,216.76 |
| 08/24/10 | 190 | BAC HOME LOANS SERVICING | 888 SW 57TH ST | 4110-000 | | 2,845.19 | 20,371.57 |
| 08/24/10 | 191 | BAC HOME LOANS SERVICING | 888 SW 57TH | 4110-000 | | 1,011.77 | 19,359.80 |
| | | | Subtotals : | | $66,207.00 | $51,858.77 | |

{} Asset reference(s)

Case 09-60875-fra11    Doc 586    Filed 06/06/11

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 609-60875-FRA11 | | | **Trustee:** | KENNETH S. EILER (570105) | |
| **Case Name:** | PARMENTER, BARBARA K. | | | **Bank Name:** | The Bank of New York Mellon | |
| | | | | **Account:** | 9200-******35-66 - Checking Account | |
| **Taxpayer ID #:** | **-***5440 | | | **Blanket Bond:** | $0.00 (per case limit) | |
| **Period Ending:** | 04/30/11 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/24/10 | 192 | EWEB | 1920 SMITH OAK ST | 2990-000 | | 150.99 | 19,208.81 |
| 08/24/10 | 193 | EWEB | 1956 SMITH OAK ST | 2990-000 | | 365.40 | 18,843.41 |
| 08/24/10 | 194 | EWEB | 1922 SMITHOAK ST | 2990-000 | | 7.81 | 18,835.60 |
| 08/24/10 | 195 | OJIN ONLINE SERVICES | MONTHLY USAGE FEE | 2990-000 | | 10.00 | 18,825.60 |
| 08/28/10 | 196 | BARBARA PARMENTER | AUGUST PERSONAL EXPENSES PER<br>COURT ORDER | 2990-000 | | 5,117.39 | 13,708.21 |
| 09/06/10 | 197 | LANE ELECTRIC COOPERATIVE | UTILITIES:  LOWELL PROPERTY | 2990-000 | | 138.56 | 13,569.65 |
| 09/07/10 | 198 | SHERYL EAGLEBARGER | MOVE OFFICE IN JUNE | 2990-000 | | 187.50 | 13,382.15 |
| 09/07/10 | 199 | RICHARD GEORGE | MOVE OFFICE IN JUNE | 2990-000 | | 84.00 | 13,298.15 |
| 09/08/10 | | From Account #9200******3565 | TO TRANSFER SUBSIDY TO GUARDIAN | 9999-000 | 26,547.00 | | 39,845.15 |
| 09/08/10 | 200 | GUARDIAN MANAGEMENT | JULY HAP SUBSIDY | 2990-000 | | 26,547.00 | 13,298.15 |
| 09/13/10 | 201 | BANK OF AMERICA | 888 S. 57TH AVE | 4110-000 | | 113.09 | 13,185.06 |
| 09/13/10 | 202 | CITY OF LOWELL | UTILITIES | 2990-000 | | 277.12 | 12,907.94 |
| 09/15/10 | 203 | NOTEWORLD SERVICING<br>CENTER | DEBTOR'S SHARE OF SUBDIVISION<br>MORTGAGE PAYMENT | 4110-000 | | 284.44 | 12,623.50 |
| 09/15/10 | 204 | BAC HOME LOANS SERVICING | 888 S 57TH ST | 4110-000 | | 2,454.27 | 10,169.23 |
| 09/15/10 | 205 | BARBARA PARMENTER | REIMBURSE FOR COLLECTING AND<br>DELIVERING RECORDS TO AUDITOR | 2990-000 | | 142.49 | 10,026.74 |
| 09/17/10 | 206 | PGP VALUATION INC | RENT COMPARABILITY STUDY<br>Stopped on 09/28/10 | 2990-000 | | 3,000.00 | 7,026.74 |
| 09/24/10 | 207 | BAC HOME LOANS SERVICING LP | 1920-22 SMITH OAK ST | 4110-000 | | 1,011.77 | 6,014.97 |
| 09/26/10 | 208 | EWEB | UTILITIES 1956 SMITH OAK | 2990-000 | | 70.00 | 5,944.97 |
| 09/26/10 | 209 | EWEB | 1920 SMITHOAK ST | 2990-000 | | 66.27 | 5,878.70 |
| 09/28/10 | 206 | PGP VALUATION INC | RENT COMPARABILITY STUDY<br>Stopped: check issued on 09/17/10 | 2990-000 | | -3,000.00 | 8,878.70 |
| 09/28/10 | 210 | BARBARA PARMENTER | MONTHLY ALLOWANCE PER COURT<br>ORDER | 2990-000 | | 5,117.39 | 3,761.31 |
| 10/05/10 | 211 | LANE ELECTRIC | LOWELL PROPERTY | 2990-000 | | 81.71 | 3,679.60 |
| 10/16/10 | 212 | BAC HOME LOANS SERVICING | 1920 - 1922 SMITH OAK ST | 2990-000 | | 1,054.13 | 2,625.47 |
| 10/16/10 | 213 | CITY OF LOWELL | WATER BILL | 2990-000 | | 131.63 | 2,493.84 |
| 10/18/10 | 214 | EWEB | UTILITIES 1956 SMITH OAK | 2990-000 | | 61.68 | 2,432.16 |
| 10/18/10 | 215 | EWEB | UTILITIES -- 1920 SMITH OAK | 2990-000 | | 66.27 | 2,365.89 |
| 10/29/10 | | From Account #9200******3565 | TO PAY DEBTOR MONTHLY ALLOWANCE | 9999-000 | 5,000.00 | | 7,365.89 |
| 10/29/10 | 216 | BARBARA PARMENTER | MONTHLY ALLOWANCE | 2990-000 | | 5,117.39 | 2,248.50 |
| 10/30/10 | 217 | LANE ELECTRIC | UTILITIES LOWELL PROPERTY  ACCT #<br>2929900 | 2990-000 | | 34.34 | 2,214.16 |
| 11/02/10 | 218 | BAC HOME LOAN SERVICING | 1920 SMITH OAK | 4110-000 | | 1,011.77 | 1,202.39 |
| 11/02/10 | 219 | ALLSTATE INDEMNITY COMPANY | INSURANCE | 2990-000 | | 962.46 | 239.93 |
| | | | Subtotals : | | $31,547.00 | $50,666.87 | |

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 609-60875-FRA11 | | Trustee: | KENNETH S. EILER (570105) | | |
| Case Name: | PARMENTER, BARBARA K. | | Bank Name: | The Bank of New York Mellon | | |
| | | | Account: | 9200-******35-66 - Checking Account | | |
| Taxpayer ID #: | **-***5440 | | Blanket Bond: | $0.00  (per case limit) | | |
| Period Ending: | 04/30/11 | | Separate Bond: | N/A | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 11/06/10 | | From Account #9200******3565 | TO PAY BILLS | 9999-000 | 10,000.00 | | 10,239.93 |
| 11/06/10 | 220 | BAC HOME LOANS SERVICING LP | 888 S. 57TH ST | 4110-000 | | 2,845.19 | 7,394.74 |
| 11/06/10 | 221 | BAC HOME LOANS SERVICING LP | 888 S. 57TH  --- 2ND MORTGAGE | 4110-000 | | 109.44 | 7,285.30 |
| 11/06/10 | 222 | NOTEWORLD SERVICING CENTER | SUBDIVISION PAYMENT -- WAFFORD | 4110-000 | | 853.31 | 6,431.99 |
| 11/06/10 | 223 | US TRUSTEE | QUARTERLY FEES | 2950-000 | | 1,625.00 | 4,806.99 |
| 11/11/10 | 224 | BAC HOME LOANS SERVICING | 1920 - 1922 SMITH OAK ST | 2990-000 | | 1,054.13 | 3,752.86 |
| 11/18/10 | {5} | WADE SMITH | RENT ON SMITH OAk | 1121-000 | 785.00 | | 4,537.86 |
| 11/20/10 | 225 | BAC HOME LOAN SERVICING | 1920 SMITH OAK | 4110-000 | | 1,011.77 | 3,526.09 |
| 11/20/10 | 226 | EWEB | UTILITIES -- 1920 SMITH OAK | 2990-000 | | 52.51 | 3,473.58 |
| 11/20/10 | 227 | EWEB | UTILITIES 1956 SMITH OAK | 2990-000 | | 57.10 | 3,416.48 |
| 11/28/10 | | From Account #9200******3565 | TO PAY BARBARA | 9999-000 | 3,000.00 | | 6,416.48 |
| 11/28/10 | 228 | BARBARA PARMENTER | MONTHLY ALLOWANCE | 2990-000 | | 5,117.39 | 1,299.09 |
| 11/28/10 | 229 | ALLSTATE INSURANCE | LANDLORD POLICY | 2990-000 | | 60.24 | 1,238.85 |
| 11/28/10 | 230 | ALLSTATE INSURANCE | LANDLORD POLICY | 2990-000 | | 58.52 | 1,180.33 |
| 12/08/10 | 231 | LANE ELECTRIC COOPERATIVE | LOWELL UTILITIES | 2990-000 | | 129.08 | 1,051.25 |
| 12/08/10 | 232 | ALLSTATE INSURANCE | LANDLORD POLICY | 2990-000 | | 117.03 | 934.22 |
| 12/08/10 | 233 | ALLSTATE INSURANCE | LANDLORD POLICY | 2990-000 | | 120.46 | 813.76 |
| 12/10/10 | 234 | AAA BUDGET STORAGE | RENT THROUGH 4-30-11 FOR UNIT A-9 | 2990-000 | | 632.00 | 181.76 |
| 12/16/10 | 235 | ALLSTATE INSURANCE | LANDLORD POLICY -- 1956 SMITH OAK | 2990-000 | | 120.46 | 61.30 |
| 12/16/10 | 236 | ALLSTATE INSURANCE | LANDLORD POLICY -- 1922 SMITH OAK | 2990-000 | | 117.03 | -55.73 |
| 12/17/10 | | From Account #9200******3565 | TO PAY BILLS | 9999-000 | 4,000.00 | | 3,944.27 |
| 12/17/10 | 237 | BAC HOME LOAN SERVICING | 1920 SMITH OAK | 4110-000 | | 1,011.77 | 2,932.50 |
| 12/17/10 | 238 | BAC HOME LOANS SERVICING LP | 888 S. 57TH  --- 2ND MORTGAGE | 4110-000 | | 105.95 | 2,826.55 |
| 12/17/10 | 239 | BAC HOME LOANS SERVICING LP | 888 S. 57TH ST | 4110-000 | | 2,845.19 | -18.64 |
| 12/24/10 | | SPRINGFIELD UTILITY BOARD | Check #145 Paid Twice - BNYM Refund | 2990-000 | | -18.96 | 0.32 |
| 12/27/10 | | From Account #9200******3565 | TO PAY MONTHLY ALLOWANCE | 9999-000 | 5,067.07 | | 5,067.39 |
| 12/27/10 | | From Account #9200******3565 | TO PAY BILLS | 9999-000 | 500.00 | | 5,567.39 |
| 12/27/10 | 240 | BARBARA PARMENTER | MONTHLY ALLOWANCE | 2990-000 | | 5,117.39 | 450.00 |
| 12/27/10 | 241 | EWEB | UTILITIES 1956 SMITH OAK | 2990-000 | | 57.10 | 392.90 |
| 12/27/10 | 242 | EWEB | UTILITIES -- 1920 SMITH OAK | 2990-000 | | 57.10 | 335.80 |
| 01/03/11 | 243 | LANE ELECTRIC | LOWELL PROPERTY UTILITIES | 2990-000 | | 46.98 | 288.82 |
| 01/06/11 | 244 | CHRIS MILLS | POOL MAINTENANCE AT LOWELL | 2990-000 | | 210.00 | 78.82 |
| 01/19/11 | | From Account #9200******3565 | TO PAY BILLS | 9999-000 | 1,000.00 | | 1,078.82 |
| 01/19/11 | 245 | EWEB | UTILITIES -- 1920 SMITH OAK | 2990-000 | | 61.68 | 1,017.14 |
| 01/19/11 | 246 | EWEB | UTILITIES 1956 SMITH OAK | 2990-000 | | 52.51 | 964.63 |
| 02/01/11 | | From Account #9200******3565 | TO PAY BILLS | 9999-000 | 5,000.00 | | 5,964.63 |

| | | | Subtotals : | 29,352.07 | 23,627.37 | |
|---|---|---|---|---|---|---|

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: 609-60875-FRA11 | Trustee: KENNETH S. EILER (570105) |
| Case Name: PARMENTER, BARBARA K. | Bank Name: The Bank of New York Mellon |
| | Account: 9200-******35-66 - Checking Account |
| Taxpayer ID #: **-***5440 | Blanket Bond: $0.00 (per case limit) |
| Period Ending: 04/30/11 | Separate Bond: N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 02/01/11 | 247 | BAC HOME LOANS SERVICING | SMITH OAK ST | 2990-000 | | 993.52 | 4,971.11 |
| 02/01/11 | 248 | BAC HOME LOAN SERVICING | SMITH OAK | 4110-000 | | 1,011.77 | 3,959.34 |
| 02/01/11 | 249 | LANE ELECTRIC | LOWELL PROPERTY UTILITIES | 2990-000 | | 54.43 | 3,904.91 |
| 02/01/11 | 250 | US TRUSTEE PAYMENT CENTER | QUARTERLY FEES | 2950-000 | | 975.00 | 2,929.91 |
| 02/05/11 | 251 | ACTION SERVICES | EVICTION PROCEEDINGS FOR CRESWELL TENANT | 2990-000 | | 250.00 | 2,679.91 |
| 02/22/11 | 252 | ALLSTATE INSURANCE | INSURANCE ON CRESWELLL TO 2-27-12 | 2990-000 | | 391.42 | 2,288.49 |
| 02/25/11 | | From Account #9200******3567 | TO PAY BILLS | 9999-000 | 1,918.91 | | 4,207.40 |
| 02/25/11 | 253 | ROBERT & SHERRY FAUBUSH | DEPOSIT REFUND | 2990-000 | | 2,000.00 | 2,207.40 |
| 02/25/11 | 254 | CITY OF LOWELL | FINAL WATER BILL | 2990-000 | | 124.96 | 2,082.44 |
| 02/25/11 | 255 | BAC HOME LOAN SERVICING | SMITH OAK | 4110-000 | | 993.52 | 1,088.92 |
| 02/25/11 | 256 | US TRUSTEE | QUARTERLY FEES | 2950-000 | | 975.00 | 113.92 |
| 02/25/11 | 257 | EWEB | UTILITIES 1956 SMITH OAK | 2990-000 | | 43.33 | 70.59 |
| 02/25/11 | 258 | EWEB | UTILITIES -- 1920 SMITH OAK | 2990-000 | | 57.10 | 13.49 |
| 03/08/11 | | From Account #9200******3565 | TO PAY BILLS | 9999-000 | 500.00 | | 513.49 |
| 03/08/11 | 259 | LANE ELECTRIC | LOWELL PROPERTY UTILITIES  SERVICE TO 2-16-11 | 2990-000 | | 141.41 | 372.08 |
| 03/14/11 | 260 | ACTION SERVICES | FOR NOTICE OF RESTITUTION | 2990-000 | | 50.00 | 322.08 |
| 03/14/11 | 261 | CB LOCKSMITHING | REKEY LOCKS | 2990-000 | | 63.00 | 259.08 |
| 03/14/11 | 262 | CKL STREET INC | CLEAN UP OF CRESWELL | 2990-000 | | 220.00 | 39.08 |
| 03/15/11 | {5} | WADE SMITH | RENT | 1121-000 | 485.00 | | 524.08 |
| 03/22/11 | | From Account #9200******3565 | TO PAY BILLS | 9999-000 | 1,000.00 | | 1,524.08 |
| 03/22/11 | 263 | INTERNATIONAL SURETIES LTD | BOND PREMIUM | 2300-000 | | 500.00 | 1,024.08 |
| 03/22/11 | 264 | EWEB | UTILITIES -- 1920 SMITH OAK | 2990-000 | | 117.13 | 906.95 |
| 03/22/11 | 265 | EWEB | UTILITIES 1956 SMITH OAK | 2990-000 | | 47.92 | 859.03 |
| 03/24/11 | | U. S. TREASURY | Reverse Wire Transfer Debit #5- Incorrect Case | 2690-000 | | -3,026.00 | 3,885.03 |
| 03/24/11 | | U. S. TREASURY | VALUE WIRE TRANSFER:  941 TAX | 2690-000 | | 3,026.00 | 859.03 |
| 04/14/11 | 266 | ACTION SERVICES | BALANCE OWING ON CRESWELL EVICTION | 2990-000 | | 5.00 | 854.03 |
| 04/14/11 | 267 | LANE ELECTRIC | LOWELL CLOSING STMT | 2990-000 | | 86.89 | 767.14 |
| 04/29/11 | 268 | EWEB | UTILITIES 1956 SMITH OAK | 2990-000 | | 47.92 | 719.22 |
| 04/29/11 | 269 | EWEB | UTILITIES -- 1920 SMITH OAK | 2990-000 | | 86.00 | 633.22 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 211,842.48 | 211,209.26 | $633.22 |
| Less: Bank Transfers | 204,939.98 | 5,000.00 | |
| Subtotal | 6,902.50 | 206,209.26 | |
| Less: Payments to Debtors | | 629.00 | |
| NET Receipts / Disbursements | $6,902.50 | $205,580.26 | |

{} Asset reference(s)

Printed: 06/03/2011 09:53 AM    V.12.56

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** 609-60875-FRA11 | **Trustee:** | KENNETH S. EILER (570105) |
| **Case Name:** PARMENTER, BARBARA K. | **Bank Name:** | The Bank of New York Mellon |
| | **Account:** | 9200-******35-67 - Money Market Account |
| **Taxpayer ID #:** **-***5440 | **Blanket Bond:** | $0.00  (per case limit) |
| **Period Ending:** 04/30/11 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/20/10 | {4} | KEY BANK ACCT #4738 | SECURITY DEPOSIT ACCOUNT | 1129-000 | 11,002.97 | | 11,002.97 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 0.16 | | 11,003.13 |
| 06/14/10 | 1001 | GUARDIAN MANAGEMENT LLC | SECURITY DEPOSIT TRANSFER TO GUARDIAN SEC DEP ACCT FOR VILLAGE EAST | 9999-000 | | 9,085.00 | 1,918.13 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 0.49 | | 1,918.62 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 0.11 | | 1,918.73 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 0.12 | | 1,918.85 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.01 | | 1,918.86 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.01 | | 1,918.87 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.01 | | 1,918.88 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.01 | | 1,918.89 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.01 | | 1,918.90 |
| 02/25/11 | Int | The Bank of New York Mellon | Current Interest Rate is  0.0100% | 1270-000 | 0.01 | | 1,918.91 |
| 02/25/11 | | To Account #9200******3566 | TO PAY BILLS | 9999-000 | | 1,918.91 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **11,003.91** | **11,003.91** | **$0.00** |
| Less: Bank Transfers | 0.00 | 11,003.91 | |
| **Subtotal** | **11,003.91** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$11,003.91** | **$0.00** | |

Printed: 06/03/2011 09:53 AM   V.12.56

Case 09-60875-fra11     Doc 586     Filed 06/06/11

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 609-60875-FRA11 | **Trustee:** KENNETH S. EILER (570105) |
| **Case Name:** PARMENTER, BARBARA K. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** 9200-******35-68 - Money Market Account |
| **Taxpayer ID #:** **-***5440 | **Blanket Bond:** $0.00 (per case limit) |
| **Period Ending:** 04/30/11 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 04/14/11 | {5} | KRISTINE HUNT | RENT 1922 SMITH OAK | 1121-000 | 770.00 | | 770.00 |
| | | | **ACCOUNT TOTALS** | | 770.00 | 0.00 | $770.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | 770.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | $770.00 | $0.00 | |

| | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | | |
| **MMA # 9200-******35-65** | 211,938.61 | 1,962.98 | 6,954.56 |
| **Checking # 9200-******35-66** | 6,902.50 | 205,580.26 | 633.22 |
| **MMA # 9200-******35-67** | 11,003.91 | 0.00 | 0.00 |
| **MMA # 9200-******35-68** | 770.00 | 0.00 | 770.00 |
| | $230,615.02 | $207,543.24 | $8,357.78 |

# Payment Summary
## Village East Apartments

Bank=971ssop AND mm/yy=06/2010-05/2011 AND Check Date=06/01/2010-05/31/2011 AND All Checks=Yes AND Include Voids=All Checks

| Bank | Check# | Vendor | Check Date | Post Month | Total Amount | Date Reconciled |
|------|--------|--------|-----------|-----------|-------------|-----------------|
| 971ssop - Village East Apartments OP | 101 | guar438 - Guardian Management LLC | 06/10/2010 | 06/2010 | 3,252.00 | 06/30/2010 |
| 971ssop - Village East Apartments OP | 102 | scre500 - Screeners, Inc. | 06/10/2010 | 06/2010 | 90.00 | 06/30/2010 |
| 971ssop - Village East Apartments OP | 103 | spri225 - City of Springfield | 06/10/2010 | 06/2010 | 441.00 | 06/30/2010 |
| 971ssop - Village East Apartments OP | 104 | t0062125 - White | 06/10/2010 | 06/2010 | 20.00 | 09/30/2010 |
| 971ssop - Village East Apartments OP | 105 | t0062129 - Elliott | 06/10/2010 | 06/2010 | 20.00 | 06/30/2010 |
| 971ssop - Village East Apartments OP | 106 | t0062145 - Alexander | 06/10/2010 | 06/2010 | 20.00 | 07/31/2010 |
| 971ssop - Village East Apartments OP | 107 | t0062149 - Wright | 06/10/2010 | 06/2010 | 41.00 | 06/30/2010 |
| 971ssop - Village East Apartments OP | 108 | t0062153 - Running | 06/10/2010 | 06/2010 | 20.00 | 06/30/2010 |
| 971ssop - Village East Apartments OP | 109 | t0062155 - Roth | 06/10/2010 | 06/2010 | 19.00 | 06/30/2010 |
| 971ssop - Village East Apartments OP | 110 | t0062158 - Martinez | 06/10/2010 | 06/2010 | 20.00 | 06/30/2010 |
| 971ssop - Village East Apartments OP | 111 | guar300 - Guardian Management LLC | 06/11/2010 | 06/2010 | 600.00 | 06/30/2010 |
| 971ssop - Village East Apartments OP | 112 | guar438 - Guardian Management LLC | 06/25/2010 | 06/2010 | 1,909.36 | 06/30/2010 |
| 971ssop - Village East Apartments OP | 113 | guar438 - Guardian Management LLC | 06/28/2010 | 06/2010 | 1,764.00 | 06/30/2010 |
| 971ssop - Village East Apartments OP | 114 | scre500 - Screeners, Inc. | 06/29/2010 | 06/2010 | 40.00 | 07/31/2010 |
| 971ssop - Village East Apartments OP | 115 | jdfu500 - JD Fulwiler & Co. Inc. | 06/29/2010 | 06/2010 | 404.00 | 07/31/2010 |
| 971ssop - Village East Apartments OP | 116 | guar300 - Guardian Management LLC | 07/01/2010 | 07/2010 | 85.00 | 07/31/2010 |
| 971ssop - Village East Apartments OP | 117 | scre500 - Screeners, Inc. | 07/02/2010 | 07/2010 | 77.00 | 07/31/2010 |
| 971ssop - Village East Apartments OP | 118 | att646 - AT & T Mobility | 07/07/2010 | 07/2010 | 56.65 | 07/31/2010 |
| 971ssop - Village East Apartments OP | 119 | beds100 - Teresa Bedsaul | 07/07/2010 | 07/2010 | 203.00 | 07/31/2010 |
| 971ssop - Village East Apartments OP | 120 | biom195 - Bio-Med Testing Services, Inc. | 07/07/2010 | 07/2010 | 41.00 | 07/31/2010 |
| 971ssop - Village East Apartments OP | 121 | cdwd500 - CDW Direct, LLC | 07/07/2010 | 07/2010 | 1,648.59 | 07/31/2010 |
| 971ssop - Village East Apartments OP | 122 | comc347 - Comcast | 07/07/2010 | 07/2010 | 30.86 | 07/31/2010 |
| 971ssop - Village East Apartments OP | 123 | comc347 - Comcast | 07/07/2010 | 07/2010 | 133.34 | 07/31/2010 |
| 971ssop - Village East Apartments OP | 124 | guar438 - Guardian Management LLC | 07/07/2010 | 07/2010 | 509.38 | 07/31/2010 |
| 971ssop - Village East Apartments OP | 125 | jdfu500 - JD Fulwiler & Co. Inc. | 07/07/2010 | 07/2010 | 744.00 | 07/31/2010 |
| 971ssop - Village East Apartments OP | 126 | rain522 - Rainbow Village | 07/07/2010 | 07/2010 | 300.00 | 07/31/2010 |
| 971ssop - Village East Apartments OP | 127 | spri300 - Springfield Utility Board | 07/07/2010 | 07/2010 | 1,733.82 | 07/31/2010 |
| 971ssop - Village East Apartments OP | 128 | t0062125 - White | 07/07/2010 | 07/2010 | 20.00 | 09/30/2010 |
| 971ssop - Village East Apartments OP | 129 | t0062129 - Elliott | 07/07/2010 | 07/2010 | 20.00 | |
| 971ssop - Village East Apartments OP | 129 | t0062129 - Elliott | 12/03/2010 | 12/2010 | -20.00 | |
| 971ssop - Village East Apartments OP | 130 | t0062145 - Alexander | 07/07/2010 | 07/2010 | 20.00 | 07/31/2010 |
| 971ssop - Village East Apartments OP | 131 | t0062149 - Wright | 07/07/2010 | 07/2010 | 41.00 | 07/31/2010 |
| 971ssop - Village East Apartments OP | 132 | t0062153 - Running | 07/07/2010 | 07/2010 | 20.00 | 08/31/2010 |
| 971ssop - Village East Apartments OP | 133 | t0062155 - Roth | 07/07/2010 | 07/2010 | 19.00 | 07/31/2010 |
| 971ssop - Village East Apartments OP | 134 | t0062158 - Martinez | 07/07/2010 | 07/2010 | 20.00 | 07/31/2010 |
| 971ssop - Village East Apartments OP | 135 | tena500 - Tenant Technologies, Inc | 07/07/2010 | 07/2010 | 138.00 | 07/31/2010 |
| 971ssop - Village East Apartments OP | 136 | umpq500 - Umpqua Bank | 07/07/2010 | 07/2010 | 9,985.19 | 07/31/2010 |
| 971ssop - Village East Apartments OP | 137 | wast716 - Waste Management Control Co | 07/07/2010 | 07/2010 | 899.72 | 07/31/2010 |
| 971ssop - Village East Apartments OP | 138 | guar438 - Guardian Management LLC | 07/12/2010 | 07/2010 | 1,984.84 | 07/31/2010 |
| 971ssop - Village East Apartments OP | 139 | bbpr804 - B & B Print Source | 07/15/2010 | 07/2010 | 48.75 | 07/31/2010 |
| 971ssop - Village East Apartments OP | 140 | coin500 - Coin Meter Company, Inc. | 07/15/2010 | 07/2010 | 448.74 | 07/31/2010 |
| 971ssop - Village East Apartments OP | 141 | comm500 - Commercial Drapery & Blinds Inc | 07/15/2010 | 07/2010 | 165.00 | 07/31/2010 |
| 971ssop - Village East Apartments OP | 142 | zfarw143 - zFar West Carpet Etc, Inc | 07/15/2010 | 07/2010 | 381.64 | |
| 971ssop - Village East Apartments OP | 142 | zfarw143 - zFar West Carpet Etc, Inc | 01/19/2011 | 01/2011 | -381.64 | |
| 971ssop - Village East Apartments OP | 143 | grac363 - Grace Hill, Inc | 07/15/2010 | 07/2010 | 25.69 | 07/31/2010 |
| 971ssop - Village East Apartments OP | 144 | imag473 - Image Builders Construction, Inc | 07/15/2010 | 07/2010 | 2,460.00 | 07/31/2010 |

Case 09-60875-fra11    Doc 586    Filed 06/06/11

# Payment Summary
## illage East Apartments

Bank=971ssop  AND mm/yy=06/2010-05/2011  AND Check Date=06/01/2010-05/31/2011  AND All
Checks=Yes  AND Include Voids=All Checks

| Bank | Check# | Vendor | Check Date | Post Month | Total Amount | Date Reconciled |
|------|--------|--------|-----------|-----------|-------------|-----------------|
| 971ssop - Village East Apartments OP | 145 | lane211 - Lane Forest Products | 07/15/2010 | 07/2010 | 794.00 | 07/31/2010 |
| 971ssop - Village East Apartments OP | 146 | wast716 - Waste Management Control Co | 07/15/2010 | 07/2010 | 1,789.44 | 07/31/2010 |
| 971ssop - Village East Apartments OP | 147 | bbpr904 - B & B Print Source | 07/22/2010 | 07/2010 | 44.00 | 07/31/2010 |
| 971ssop - Village East Apartments OP | 148 | zfarw143 - zFar West Carpet Etc, Inc | 07/22/2010 | 07/2010 | 401.76 | |
| 971ssop - Village East Apartments OP | 148 | zfarw143 - zFar West Carpet Etc, Inc | 01/19/2011 | 01/2011 | -401.76 | |
| 971ssop - Village East Apartments OP | 149 | guar438 - Guardian Management LLC | 07/22/2010 | 07/2010 | 288.80 | 07/31/2010 |
| 971ssop - Village East Apartments OP | 150 | imag473 - Image Builders Construction, Inc | 07/22/2010 | 07/2010 | 1,975.00 | 08/31/2010 |
| 971ssop - Village East Apartments OP | 151 | jerr160 - Jerry's Home Improvement Center | 07/22/2010 | 07/2010 | 299.91 | 07/31/2010 |
| 971ssop - Village East Apartments OP | 152 | guar438 - Guardian Management LLC | 07/26/2010 | 07/2010 | 1,764.00 | 07/31/2010 |
| 971ssop - Village East Apartments OP | 153 | guar438 - Guardian Management LLC | 07/27/2010 | 07/2010 | 2,433.65 | 07/31/2010 |
| 971ssop - Village East Apartments OP | 154 | att646 - AT & T Mobility | 07/28/2010 | 07/2010 | 1.55 | 08/31/2010 |
| 971ssop - Village East Apartments OP | 155 | oelh100 - Barbara Oelhafen | 07/28/2010 | 07/2010 | 181.07 | 07/31/2010 |
| 971ssop - Village East Apartments OP | 156 | tena500 - Tenant Technologies, Inc | 07/28/2010 | 07/2010 | 63.00 | 08/31/2010 |
| 971ssop - Village East Apartments OP | 157 | umpq115 - Umpqua Bank | 08/09/2010 | 07/2010 | 8,160.63 | 08/31/2010 |
| 971ssop - Village East Apartments OP | 158 | guar438 - Guardian Management LLC | 08/19/2010 | 08/2010 | 3,365.21 | 08/31/2010 |
| 971ssop - Village East Apartments OP | 159 | biom195 - Bio-Med Testing Services, Inc. | 08/19/2010 | 08/2010 | 41.00 | 08/31/2010 |
| 971ssop - Village East Apartments OP | 160 | blaz500 - Blazing Stitches LLC | 08/19/2010 | 08/2010 | 181.10 | 09/30/2010 |
| 971ssop - Village East Apartments OP | 161 | comc347 - Comcast | 08/19/2010 | 08/2010 | 130.25 | 08/31/2010 |
| 971ssop - Village East Apartments OP | 162 | comm500 - Commercial Drapery & Blinds Inc | 08/19/2010 | 08/2010 | 116.25 | 08/31/2010 |
| 971ssop - Village East Apartments OP | 163 | hdsu500 - HD Supply Facilities Maintenance | 08/19/2010 | 08/2010 | 1,493.19 | 08/31/2010 |
| 971ssop - Village East Apartments OP | 164 | jdfu500 - JD Fulwiler & Co. Inc. | 08/19/2010 | 08/2010 | 744.00 | 08/31/2010 |
| 971ssop - Village East Apartments OP | 165 | jerr160 - Jerry's Home Improvement Center | 08/19/2010 | 08/2010 | 348.00 | 08/31/2010 |
| 971ssop - Village East Apartments OP | 166 | jtha158 - J. Thayer Co. | 08/19/2010 | 08/2010 | 1,287.91 | 08/31/2010 |
| 971ssop - Village East Apartments OP | 167 | oelh100 - Barbara Oelhafen | 08/19/2010 | 08/2010 | 156.45 | 08/31/2010 |
| 971ssop - Village East Apartments OP | 168 | sher339 - The Sherwin-Williams Co | 08/19/2010 | 08/2010 | 4,275.22 | 08/31/2010 |
| 971ssop - Village East Apartments OP | 169 | spri300 - Springfield Utility Board | 08/19/2010 | 08/2010 | 3,181.58 | 08/31/2010 |
| 971ssop - Village East Apartments OP | 170 | star930 - Star Landscape | 08/19/2010 | 08/2010 | 198.19 | 08/31/2010 |
| 971ssop - Village East Apartments OP | 171 | t0062125 - White | 08/19/2010 | 08/2010 | 20.00 | 09/30/2010 |
| 971ssop - Village East Apartments OP | 172 | t0062129 - Elliott | 08/19/2010 | 08/2010 | 20.00 | 09/30/2010 |
| 971ssop - Village East Apartments OP | 173 | t0062145 - Alexander | 08/19/2010 | 08/2010 | 20.00 | 09/30/2010 |
| 971ssop - Village East Apartments OP | 174 | t0062149 - Wright | 08/19/2010 | 08/2010 | 41.00 | 08/31/2010 |
| 971ssop - Village East Apartments OP | 175 | t0062153 - Running | 08/19/2010 | 08/2010 | 20.00 | 08/31/2010 |
| 971ssop - Village East Apartments OP | 176 | t0062155 - Roth | 08/19/2010 | 08/2010 | 19.00 | 08/31/2010 |
| 971ssop - Village East Apartments OP | 177 | t0062158 - Martinez | 08/19/2010 | 08/2010 | 20.00 | 08/31/2010 |
| 971ssop - Village East Apartments OP | 178 | guar438 - Guardian Management LLC | 08/25/2010 | 08/2010 | 1,764.00 | 08/31/2010 |
| 971ssop - Village East Apartments OP | 179 | guar438 - Guardian Management LLC | 08/26/2010 | 08/2010 | 2,692.26 | 08/31/2010 |
| 971ssop - Village East Apartments OP | 180 | hdsu500 - HD Supply Facilities Maintenance | 08/26/2010 | 08/2010 | 90.37 | 08/31/2010 |
| 971ssop - Village East Apartments OP | 181 | nati900 - National Multi Housing Council | 08/26/2010 | 08/2010 | 17.90 | 08/31/2010 |
| 971ssop - Village East Apartments OP | 182 | prog298 - ProGrass, Inc | 08/26/2010 | 08/2010 | 3,450.00 | 09/30/2010 |
| 971ssop - Village East Apartments OP | 183 | wast716 - Waste Management Control Co | 08/26/2010 | 08/2010 | 999.72 | 09/30/2010 |
| 971ssop - Village East Apartments OP | 184 | scre500 - Screeners, Inc. | 08/31/2010 | 08/2010 | 80.00 | 09/30/2010 |
| 971ssop - Village East Apartments OP | 185 | umpq115 - Umpqua Bank | 09/09/2010 | 08/2010 | 8,160.63 | 09/30/2010 |
| 971ssop - Village East Apartments OP | 186 | guar438 - Guardian Management LLC | 09/09/2010 | 09/2010 | 252.00 | 09/30/2010 |
| 971ssop - Village East Apartments OP | 187 | jdfu500 - JD Fulwiler & Co. Inc. | 09/09/2010 | 09/2010 | 744.00 | 09/30/2010 |
| 971ssop - Village East Apartments OP | 188 | guar438 - Guardian Management LLC | 09/13/2010 | 09/2010 | 2,643.38 | 09/30/2010 |
| 971ssop - Village East Apartments OP | 189 | t0062125 - White | 09/14/2010 | 09/2010 | 20.00 | 10/31/2010 |

Case 09-60875-fra11   Doc 586   Filed 06/06/11

# Payment Summary
## Village East Apartments

Bank=971ssop  AND mm/yy=06/2010-05/2011  AND Check Date=06/01/2010-05/31/2011  AND All Checks=Yes  AND Include Voids=All Checks

| Bank | Check# | Vendor | Check Date | Post Month | Total Amount | Date Reconciled |
|---|---|---|---|---|---|---|
| 971ssop - Village East Apartments OP | 190 | t0062145 - Alexander | 09/14/2010 | 09/2010 | 20.00 | 10/31/2010 |
| 971ssop - Village East Apartments OP | 191 | t0062149 - Wright | 09/14/2010 | 09/2010 | 41.00 | 09/30/2010 |
| 971ssop - Village East Apartments OP | 192 | t0062153 - Running | 09/14/2010 | 09/2010 | 20.00 | 09/30/2010 |
| 971ssop - Village East Apartments OP | 193 | t0062155 - Roth | 09/14/2010 | 09/2010 | 19.00 | 09/30/2010 |
| 971ssop - Village East Apartments OP | 194 | att646 - AT & T Mobility | 09/15/2010 | 09/2010 | 40.71 | 09/30/2010 |
| 971ssop - Village East Apartments OP | 195 | avid500 - AvidXchange, Inc | 09/15/2010 | 09/2010 | 342.00 | 09/30/2010 |
| 971ssop - Village East Apartments OP | 196 | coin500 - Coin Meter Company, Inc. | 09/15/2010 | 09/2010 | 207.50 | 09/30/2010 |
| 971ssop - Village East Apartments OP | 197 | comc347 - Comcast | 09/15/2010 | 09/2010 | 129.79 | 09/30/2010 |
| 971ssop - Village East Apartments OP | 198 | zfirst579 - zFirst Service PGP Valuation | 09/15/2010 | 09/2010 | 3,000.00 | 09/30/2010 |
| 971ssop - Village East Apartments OP | 199 | grac363 - Grace Hill, Inc | 09/15/2010 | 09/2010 | 25.69 | 09/30/2010 |
| 971ssop - Village East Apartments OP | 200 | guar800 - GM Maintenance LLC | 09/15/2010 | 09/2010 | 80.00 | 09/30/2010 |
| 971ssop - Village East Apartments OP | 201 | hdsu500 - HD Supply Facilities Maintenance | 09/15/2010 | 09/2010 | 707.61 | 09/30/2010 |
| 971ssop - Village East Apartments OP | 202 | jtha158 - J. Thayer Co. | 09/15/2010 | 09/2010 | 177.85 | 09/30/2010 |
| 971ssop - Village East Apartments OP | 203 | oreg544 - Oregon AHMA | 09/15/2010 | 09/2010 | 80.00 | 09/30/2010 |
| 971ssop - Village East Apartments OP | 204 | prog298 - ProGrass, Inc | 09/15/2010 | 09/2010 | 1,056.00 | 09/30/2010 |
| 971ssop - Village East Apartments OP | 205 | spri300 - Springfield Utility Board | 09/15/2010 | 09/2010 | 2,136.27 | 09/30/2010 |
| 971ssop - Village East Apartments OP | 206 | wast716 - Waste Management Control Co | 09/15/2010 | 09/2010 | 926.32 | 09/30/2010 |
| 971ssop - Village East Apartments OP | 207 | scre500 - Screeners, Inc. | 09/16/2010 | 09/2010 | 80.00 | 09/30/2010 |
| 971ssop - Village East Apartments OP | 208 | guar438 - Guardian Management LLC | 09/22/2010 | 09/2010 | 7.78 | 09/30/2010 |
| 971ssop - Village East Apartments OP | 209 | hdsu500 - HD Supply Facilities Maintenance | 09/22/2010 | 09/2010 | 864.25 | 09/30/2010 |
| 971ssop - Village East Apartments OP | 210 | jtha158 - J. Thayer Co. | 09/22/2010 | 09/2010 | 151.78 | 09/30/2010 |
| 971ssop - Village East Apartments OP | 211 | guar438 - Guardian Management LLC | 09/27/2010 | 09/2010 | 2,423.09 | 09/30/2010 |
| 971ssop - Village East Apartments OP | 212 | micr500 - Microsoft Licensing, GP | 09/29/2010 | 09/2010 | 225.00 | 10/31/2010 |
| 971ssop - Village East Apartments OP | 213 | scre500 - Screeners, Inc. | 09/29/2010 | 09/2010 | 156.00 | 10/31/2010 |
| 971ssop - Village East Apartments OP | 214 | guar438 - Guardian Management LLC | 09/30/2010 | 09/2010 | 1,764.00 | 09/30/2010 |
| 971ssop - Village East Apartments OP | 215 | guar300 - Guardian Management LLC | 10/01/2010 | 10/2010 | 595.00 | 10/31/2010 |
| 971ssop - Village East Apartments OP | 216 | t0062125 - White | 10/05/2010 | 10/2010 | 20.00 | 10/31/2010 |
| 971ssop - Village East Apartments OP | 217 | t0062145 - Alexander | 10/05/2010 | 10/2010 | 20.00 | 11/30/2010 |
| 971ssop - Village East Apartments OP | 218 | t0062149 - Wright | 10/05/2010 | 10/2010 | 41.00 | 10/31/2010 |
| 971ssop - Village East Apartments OP | 219 | t0062155 - Roth | 10/05/2010 | 10/2010 | 19.00 | 10/31/2010 |
| 971ssop - Village East Apartments OP | 220 | guar438 - Guardian Management LLC | 10/05/2010 | 10/2010 | 252.00 | 10/31/2010 |
| 971ssop - Village East Apartments OP | 221 | jdfu500 - JD Fulwiler & Co. Inc. | 10/05/2010 | 10/2010 | 744.00 | 10/31/2010 |
| 971ssop - Village East Apartments OP | 222 | umpq115 - Umpqua Bank | 10/05/2010 | 10/2010 | 8,160.63 | 10/31/2010 |
| 971ssop - Village East Apartments OP | 223 | att646 - AT & T Mobility | 10/07/2010 | 10/2010 | 41.31 | 10/31/2010 |
| 971ssop - Village East Apartments OP | 224 | comc347 - Comcast | 10/07/2010 | 10/2010 | 129.79 | 10/31/2010 |
| 971ssop - Village East Apartments OP | 225 | guar438 - Guardian Management LLC | 10/07/2010 | 10/2010 | 246.54 | 10/31/2010 |
| 971ssop - Village East Apartments OP | 226 | spri300 - Springfield Utility Board | 10/07/2010 | 10/2010 | 2,208.75 | 10/31/2010 |
| 971ssop - Village East Apartments OP | 227 | guar438 - Guardian Management LLC | 10/12/2010 | 10/2010 | 2,685.42 | 10/31/2010 |
| 971ssop - Village East Apartments OP | 228 | scre500 - Screeners, Inc. | 10/14/2010 | 10/2010 | 80.00 | 10/31/2010 |
| 971ssop - Village East Apartments OP | 229 | bla250 - Blazing Stitches LLC | 10/14/2010 | 10/2010 | 140.44 | 10/31/2010 |
| 971ssop - Village East Apartments OP | 230 | hdsu500 - HD Supply Facilities Maintenance | 10/14/2010 | 10/2010 | 304.80 | 10/31/2010 |
| 971ssop - Village East Apartments OP | 231 | prog298 - ProGrass, Inc | 10/14/2010 | 10/2010 | 3,900.00 | 10/31/2010 |
| 971ssop - Village East Apartments OP | 232 | spri300 - Springfield Utility Board | 10/14/2010 | 10/2010 | 20.03 | 10/31/2010 |
| 971ssop - Village East Apartments OP | 233 | wast716 - Waste Management Control Co | 10/14/2010 | 10/2010 | 889.72 | 10/31/2010 |
| 971ssop - Village East Apartments OP | 234 | elit420 - Elite Carpet Care | 10/20/2010 | 10/2010 | 165.00 | 10/31/2010 |
| 971ssop - Village East Apartments OP | 235 | guar438 - Guardian Management LLC | 10/20/2010 | 10/2010 | 191.57 | 10/31/2010 |

Case 09-60875-fra11    Doc 586    Filed 06/06/11

# Payment Summary
## illage East Apartments

Bank=971ssop  AND mm/yy=06/2010-05/2011  AND Check Date=06/01/2010-05/31/2011  AND All
Checks=Yes  AND Include Voids=All Checks

| Bank | Check# | Vendor | Check Date | Post Month | Total Amount | Date Reconciled |
|------|--------|--------|-----------|-----------|--------------|-----------------|
| 971ssop - Village East Apartments OP | 236 | guar438 - Guardian Management LLC | 10/25/2010 | 10/2010 | 1,764.00 | 10/31/2010 |
| 971ssop - Village East Apartments OP | 237 | guar438 - Guardian Management LLC | 10/26/2010 | 10/2010 | 3,204.99 | 10/31/2010 |
| 971ssop - Village East Apartments OP | 238 | att646 - AT & T Mobility | 10/27/2010 | 10/2010 | 41.23 | 11/30/2010 |
| 971ssop - Village East Apartments OP | 239 | rams100 - Lee Ramsey | 10/27/2010 | 10/2010 | 174.47 | 11/30/2010 |
| 971ssop - Village East Apartments OP | 240 | tena500 - Tenant Technologies, Inc | 10/27/2010 | 10/2010 | 63.00 | 11/30/2010 |
| 971ssop - Village East Apartments OP | 241 | guar438 - Guardian Management LLC | 11/02/2010 | 11/2010 | 252.00 | 11/30/2010 |
| 971ssop - Village East Apartments OP | 242 | jdfu500 - JD Fulwiler & Co. Inc. | 11/02/2010 | 11/2010 | 744.00 | 11/30/2010 |
| 971ssop - Village East Apartments OP | 243 | umpq115 - Umpqua Bank | 11/02/2010 | 11/2010 | 8,160.63 | 11/30/2010 |
| 971ssop - Village East Apartments OP | 244 | lane500 - Lane County Tax Collector | 11/10/2010 | 11/2010 | 7,756.53 | 11/30/2010 |
| 971ssop - Village East Apartments OP | 245 | lane500 - Lane County Tax Collector | 11/10/2010 | 11/2010 | 2,252.54 | 11/30/2010 |
| 971ssop - Village East Apartments OP | 246 | guar438 - Guardian Management LLC | 11/10/2010 | 11/2010 | 2,715.11 | 11/30/2010 |
| 971ssop - Village East Apartments OP | 247 | comc347 - Comcast | 11/10/2010 | 11/2010 | 129.69 | 11/30/2010 |
| 971ssop - Village East Apartments OP | 248 | grac363 - Grace Hill, Inc | 11/10/2010 | 11/2010 | 26.00 | 11/30/2010 |
| 971ssop - Village East Apartments OP | 249 | guar438 - Guardian Management LLC | 11/10/2010 | 11/2010 | 23.20 | 11/30/2010 |
| 971ssop - Village East Apartments OP | 250 | guar000 - GM Maintenance LLC | 11/10/2010 | 11/2010 | 150.00 | 11/30/2010 |
| 971ssop - Village East Apartments OP | 251 | hdsu500 - HD Supply Facilities Maintenance | 11/10/2010 | 11/2010 | 1,605.52 | 11/30/2010 |
| 971ssop - Village East Apartments OP | 252 | jtha158 - J. Thayer Co. | 11/10/2010 | 11/2010 | 166.63 | 11/30/2010 |
| 971ssop - Village East Apartments OP | 253 | omli000 - Omlid & Swinney Fire Protection/Security | 11/10/2010 | 11/2010 | 402.35 | 11/30/2010 |
| 971ssop - Village East Apartments OP | 254 | rams100 - Lee Ramsey | 11/10/2010 | 11/2010 | 363.00 | 11/30/2010 |
| 971ssop - Village East Apartments OP | 255 | spri300 - Springfield Utility Board | 11/10/2010 | 11/2010 | 1,058.81 | 11/30/2010 |
| 971ssop - Village East Apartments OP | 256 | scre500 - Screeners, Inc. | 11/16/2010 | 11/2010 | 80.00 | 11/30/2010 |
| 971ssop - Village East Apartments OP | 257 | hdsu500 - HD Supply Facilities Maintenance | 11/17/2010 | 11/2010 | 80.01 | 11/30/2010 |
| 971ssop - Village East Apartments OP | 258 | read905 - Ready Rooter & Chapman Plumbing, Inc | 11/17/2010 | 11/2010 | 82.00 | 11/30/2010 |
| 971ssop - Village East Apartments OP | 259 | spri300 - Springfield Utility Board | 11/17/2010 | 11/2010 | 10.61 | 11/30/2010 |
| 971ssop - Village East Apartments OP | 260 | wast716 - Waste Management Control Co | 11/17/2010 | 11/2010 | 889.72 | 11/30/2010 |
| 971ssop - Village East Apartments OP | 261 | guar438 - Guardian Management LLC | 11/23/2010 | 11/2010 | 4,497.42 | 11/30/2010 |
| 971ssop - Village East Apartments OP | 262 | t0062129 - Elliott | 12/03/2010 | 12/2010 | 20.00 | 12/31/2010 |
| 971ssop - Village East Apartments OP | 263 | guar438 - Guardian Management LLC | 12/07/2010 | 12/2010 | 246.30 | 12/31/2010 |
| 971ssop - Village East Apartments OP | 264 | guar438 - Guardian Management LLC | 12/07/2010 | 12/2010 | 252.00 | 12/31/2010 |
| 971ssop - Village East Apartments OP | 265 | jdfu500 - JD Fulwiler & Co. Inc. | 12/07/2010 | 12/2010 | 744.00 | 12/31/2010 |
| 971ssop - Village East Apartments OP | 266 | umpq115 - Umpqua Bank | 12/07/2010 | 12/2010 | 8,160.63 | 12/31/2010 |
| 971ssop - Village East Apartments OP | 267 | t0062125 - White | 12/07/2010 | 12/2010 | 40.00 | 01/31/2011 |
| 971ssop - Village East Apartments OP | 268 | t0062145 - Alexander | 12/07/2010 | 12/2010 | 20.00 | 02/28/2011 |
| 971ssop - Village East Apartments OP | 269 | t0062153 - Running | 12/07/2010 | 12/2010 | 9.00 | |
| 971ssop - Village East Apartments OP | 269 | t0062153 - Running | 05/17/2011 | 05/2011 | -9.00 | |
| 971ssop - Village East Apartments OP | 270 | att646 - AT & T Mobility | 12/08/2010 | 12/2010 | 41.23 | 12/31/2010 |
| 971ssop - Village East Apartments OP | 271 | comc347 - Comcast | 12/08/2010 | 12/2010 | 129.69 | 12/31/2010 |
| 971ssop - Village East Apartments OP | 272 | hdsu500 - HD Supply Facilities Maintenance | 12/08/2010 | 12/2010 | 1,963.56 | 12/31/2010 |
| 971ssop - Village East Apartments OP | 273 | prog298 - ProGrass, Inc | 12/08/2010 | 12/2010 | 588.45 | 12/31/2010 |
| 971ssop - Village East Apartments OP | 274 | rams100 - Lee Ramsey | 12/08/2010 | 12/2010 | 25.00 | 12/31/2010 |
| 971ssop - Village East Apartments OP | 275 | spri300 - Springfield Utility Board | 12/08/2010 | 12/2010 | 1,711.06 | 12/31/2010 |
| 971ssop - Village East Apartments OP | 276 | guar438 - Guardian Management LLC | 12/10/2010 | 12/2010 | 2,617.26 | 12/31/2010 |
| 971ssop - Village East Apartments OP | 277 | guar300 - Guardian Management LLC | 12/14/2010 | 12/2010 | 300.00 | 12/31/2010 |
| 971ssop - Village East Apartments OP | 278 | hdsu500 - HD Supply Facilities Maintenance | 12/15/2010 | 12/2010 | 486.85 | 12/31/2010 |
| 971ssop - Village East Apartments OP | 279 | prog298 - ProGrass, Inc | 12/15/2010 | 12/2010 | 850.00 | 12/31/2010 |
| 971ssop - Village East Apartments OP | 280 | spri300 - Springfield Utility Board | 12/15/2010 | 12/2010 | 33.35 | 12/31/2010 |

Case 09-60875-fra11    Doc 586    Filed 06/06/11

# Payment Summary
## illage East Apartments

Bank=971ssop AND mm/yy=06/2010-05/2011 AND Check Date=06/01/2010-05/31/2011 AND All Checks=Yes AND Include Voids=All Checks

| Bank | Check# | Vendor | Check Date | Post Month | Total Amount | Date Reconciled |
|---|---|---|---|---|---|---|
| 971ssop - Village East Apartments OP | 281 | ster100 - Carol Sterba | 12/15/2010 | 12/2010 | 209.00 | 12/31/2010 |
| 971ssop - Village East Apartments OP | 282 | wast716 - Waste Management Control Co | 12/15/2010 | 12/2010 | 889.72 | 12/31/2010 |
| 971ssop - Village East Apartments OP | 283 | scre500 - Screeners, Inc. | 12/16/2010 | 12/2010 | 185.00 | 12/31/2010 |
| 971ssop - Village East Apartments OP | 284 | guar800 - GM Maintenance LLC | 12/22/2010 | 12/2010 | 1,463.12 | 12/31/2010 |
| 971ssop - Village East Apartments OP | 285 | spri300 - Springfield Utility Board | 12/22/2010 | 12/2010 | 9.05 | 12/31/2010 |
| 971ssop - Village East Apartments OP | 286 | zeff500 - Zeffert & Associates | 12/22/2010 | 12/2010 | 107.00 | 12/31/2010 |
| 971ssop - Village East Apartments OP | 287 | guar438 - Guardian Management LLC | 12/23/2010 | 12/2010 | 2,427.53 | 12/31/2010 |
| 971ssop - Village East Apartments OP | 288 | att646 - AT & T Mobility | 12/29/2010 | 12/2010 | 41.84 | 01/31/2011 |
| 971ssop - Village East Apartments OP | 289 | elit420 - Elite Carpet Care | 12/29/2010 | 12/2010 | 70.00 | 01/31/2011 |
| 971ssop - Village East Apartments OP | 290 | rams100 - Lee Ramsey | 12/29/2010 | 12/2010 | 119.00 | 01/31/2011 |
| 971ssop - Village East Apartments OP | 291 | guar438 - Guardian Management LLC | 12/30/2010 | 12/2010 | 1,702.48 | 01/31/2011 |
| 971ssop - Village East Apartments OP | 292 | guar300 - Guardian Management LLC | 01/04/2011 | 01/2011 | 397.00 | 01/31/2011 |
| 971ssop - Village East Apartments OP | 293 | comc347 - Comcast | 01/05/2011 | 01/2011 | 129.69 | 01/31/2011 |
| 971ssop - Village East Apartments OP | 294 | guar438 - Guardian Management LLC | 01/05/2011 | 01/2011 | 252.00 | 01/31/2011 |
| 971ssop - Village East Apartments OP | 295 | jdfu500 - JD Fulwiler & Co. Inc. | 01/05/2011 | 01/2011 | 744.00 | 01/31/2011 |
| 971ssop - Village East Apartments OP | 296 | oreg544 - Oregon AHMA | 01/05/2011 | 01/2011 | 126.00 | 01/31/2011 |
| 971ssop - Village East Apartments OP | 297 | spri300 - Springfield Utility Board | 01/05/2011 | 01/2011 | 1,833.70 | 01/31/2011 |
| 971ssop - Village East Apartments OP | 298 | umpq115 - Umpqua Bank | 01/05/2011 | 01/2011 | 8,160.63 | 01/31/2011 |
| 971ssop - Village East Apartments OP | 299 | whit100 - Deb Whiten | 01/05/2011 | 01/2011 | 242.00 | 01/31/2011 |
| 971ssop - Village East Apartments OP | 300 | spri300 - Springfield Utility Board | 01/06/2011 | 01/2011 | 40.07 | 01/31/2011 |
| 971ssop - Village East Apartments OP | 301 | t0062125 - White | 01/06/2011 | 01/2011 | 20.00 | |
| 971ssop - Village East Apartments OP | 302 | t0062147 - Grabow | 01/06/2011 | 01/2011 | 40.00 | 01/31/2011 |
| 971ssop - Village East Apartments OP | 303 | guar438 - Guardian Management LLC | 01/12/2011 | 01/2011 | 2,850.59 | 01/31/2011 |
| 971ssop - Village East Apartments OP | 304 | easb500 - Easbey Consulting, LLC | 01/12/2011 | 01/2011 | 65.00 | 01/31/2011 |
| 971ssop - Village East Apartments OP | 305 | jtha158 - J. Thayer Co. | 01/12/2011 | 01/2011 | 133.10 | 01/31/2011 |
| 971ssop - Village East Apartments OP | 306 | sher0152 - The Sherwin-Williams Co | 01/12/2011 | 01/2011 | 154.90 | 01/31/2011 |
| 971ssop - Village East Apartments OP | 307 | scre500 - Screeners, Inc. | 01/14/2011 | 01/2011 | 172.00 | 01/31/2011 |
| 971ssop - Village East Apartments OP | 308 | east382 - Eastside Electric, Inc | 01/20/2011 | 01/2011 | 128.00 | 01/31/2011 |
| 971ssop - Village East Apartments OP | 309 | elit420 - Elite Carpet Care | 01/20/2011 | 01/2011 | 200.00 | 01/31/2011 |
| 971ssop - Village East Apartments OP | 310 | hdsu500 - HD Supply Facilities Maintenance | 01/20/2011 | 01/2011 | 948.47 | 01/31/2011 |
| 971ssop - Village East Apartments OP | 311 | yard800 - Yardi Systems Inc. | 01/20/2011 | 01/2011 | 343.11 | 01/31/2011 |
| 971ssop - Village East Apartments OP | 312 | guar438 - Guardian Management LLC | 01/25/2011 | 01/2011 | 1,158.17 | 01/31/2011 |
| 971ssop - Village East Apartments OP | 313 | guar438 - Guardian Management LLC | 01/26/2011 | 01/2011 | 2,494.04 | 01/31/2011 |
| 971ssop - Village East Apartments OP | 314 | guar800 - GM Maintenance LLC | 01/26/2011 | 01/2011 | 75.00 | 01/31/2011 |
| 971ssop - Village East Apartments OP | 315 | hdsu500 - HD Supply Facilities Maintenance | 01/26/2011 | 01/2011 | 212.52 | 02/28/2011 |
| 971ssop - Village East Apartments OP | 316 | metr921 - Metro Multi-Family Housing | 01/26/2011 | 01/2011 | 39.21 | 02/28/2011 |
| 971ssop - Village East Apartments OP | 317 | scre500 - Screeners, Inc. | 01/28/2011 | 01/2011 | 40.00 | 01/31/2011 |
| 971ssop - Village East Apartments OP | 318 | guar438 - Guardian Management LLC | 02/02/2011 | 02/2011 | 406.74 | 02/28/2011 |
| 971ssop - Village East Apartments OP | 319 | jdfu500 - JD Fulwiler & Co. Inc. | 02/02/2011 | 02/2011 | 744.00 | 02/28/2011 |
| 971ssop - Village East Apartments OP | 320 | lane500 - Lane County Tax Collector | 02/02/2011 | 02/2011 | 10,009.07 | 02/28/2011 |
| 971ssop - Village East Apartments OP | 321 | umpq115 - Umpqua Bank | 02/02/2011 | 02/2011 | 8,160.63 | 02/28/2011 |
| 971ssop - Village East Apartments OP | 322 | adep132 - Adept Computers Services | 02/08/2011 | 02/2011 | 415.00 | 02/28/2011 |
| 971ssop - Village East Apartments OP | 323 | comc347 - Comcast | 02/08/2011 | 02/2011 | 130.08 | 02/28/2011 |
| 971ssop - Village East Apartments OP | 324 | guar438 - Guardian Management LLC | 02/08/2011 | 02/2011 | 129.39 | 02/28/2011 |
| 971ssop - Village East Apartments OP | 325 | hdsu500 - HD Supply Facilities Maintenance | 02/08/2011 | 02/2011 | 642.62 | 02/28/2011 |
| 971ssop - Village East Apartments OP | 326 | imag473 - Image Builders Construction, Inc | 02/08/2011 | 02/2011 | 3,255.00 | 02/28/2011 |

Case 09-60875-fra11    Doc 586    Filed 06/06/11

# Payment Summary

## Village East Apartments

Bank=971ssop AND mm/yy=06/2010-05/2011 AND Check Date=06/01/2010-05/31/2011 AND All Checks=Yes AND Include Voids=All Checks

| Bank | Check# | Vendor | Check Date | Post Month | Total Amount | Date Reconciled |
|------|--------|--------|------------|------------|--------------|-----------------|
| 971ssop - Village East Apartments OP | 327 | knox280 - Knox Enterprises, Inc. | 02/08/2011 | 02/2011 | 31.31 | 02/28/2011 |
| 971ssop - Village East Apartments OP | 328 | mark750 - Marketstat, LLC | 02/08/2011 | 02/2011 | 75.00 | 02/28/2011 |
| 971ssop - Village East Apartments OP | 329 | prog298 - ProGrass, Inc | 02/08/2011 | 02/2011 | 850.00 | 02/28/2011 |
| 971ssop - Village East Apartments OP | 330 | rams100 - Lee Ramsey | 02/08/2011 | 02/2011 | 140.25 | 02/28/2011 |
| 971ssop - Village East Apartments OP | 331 | spri300 - Springfield Utility Board | 02/08/2011 | 02/2011 | 2,019.23 | 02/28/2011 |
| 971ssop - Village East Apartments OP | 332 | guar438 - Guardian Management LLC | 02/10/2011 | 02/2011 | 2,568.36 | 02/28/2011 |
| 971ssop - Village East Apartments OP | 333 | scre500 - Screeners, Inc. | 02/14/2011 | 02/2011 | 52.00 | 02/28/2011 |
| 971ssop - Village East Apartments OP | 334 | guar438 - Guardian Management LLC | 02/23/2011 | 02/2011 | 3,272.45 | 02/28/2011 |
| 971ssop - Village East Apartments OP | 335 | biom195 - Bio-Med Testing Services, Inc. | 02/23/2011 | 02/2011 | 41.00 | 03/31/2011 |
| 971ssop - Village East Apartments OP | 336 | scre500 - Screeners, Inc. | 03/01/2011 | 03/2011 | 65.00 | 03/31/2011 |
| 971ssop - Village East Apartments OP | 337 | guar438 - Guardian Management LLC | 03/03/2011 | 03/2011 | 335.46 | 03/31/2011 |
| 971ssop - Village East Apartments OP | 338 | jdfu500 - JD Fulwiler & Co. Inc. | 03/03/2011 | 03/2011 | 744.00 | 03/31/2011 |
| 971ssop - Village East Apartments OP | 339 | umpq115 - Umpqua Bank | 03/03/2011 | 03/2011 | 8,160.63 | 03/31/2011 |
| 971ssop - Village East Apartments OP | 340 | t0062125 - White | 03/04/2011 | 03/2011 | 19.00 | |
| 971ssop - Village East Apartments OP | 341 | t0062129 - Elliott | 03/04/2011 | 03/2011 | 76.00 | 03/31/2011 |
| 971ssop - Village East Apartments OP | 342 | t0062147 - Grabow | 03/04/2011 | 03/2011 | 38.00 | 03/31/2011 |
| 971ssop - Village East Apartments OP | 343 | att646 - AT & T Mobility | 03/09/2011 | 03/2011 | 42.15 | 03/31/2011 |
| 971ssop - Village East Apartments OP | 344 | comc347 - Comcast | 03/09/2011 | 03/2011 | 130.08 | 03/31/2011 |
| 971ssop - Village East Apartments OP | 345 | csfi500 - C & S Fire Sale Services | 03/09/2011 | 03/2011 | 133.25 | 03/31/2011 |
| 971ssop - Village East Apartments OP | 346 | hdsu500 - HD Supply Facilities Maintenance | 03/09/2011 | 03/2011 | 132.31 | 03/31/2011 |
| 971ssop - Village East Apartments OP | 347 | imag473 - Image Builders Construction, Inc | 03/09/2011 | 03/2011 | 948.00 | 03/31/2011 |
| 971ssop - Village East Apartments OP | 348 | jtha158 - J. Thayer Co. | 03/09/2011 | 03/2011 | 193.25 | 03/31/2011 |
| 971ssop - Village East Apartments OP | 349 | oreg544 - Oregon AHMA | 03/09/2011 | 03/2011 | 210.00 | 03/31/2011 |
| 971ssop - Village East Apartments OP | 350 | prog298 - ProGrass, Inc | 03/09/2011 | 03/2011 | 850.00 | 03/31/2011 |
| 971ssop - Village East Apartments OP | 351 | read905 - Ready Rooter & Chapman Plumbing, Inc | 03/09/2011 | 03/2011 | 944.00 | 03/31/2011 |
| 971ssop - Village East Apartments OP | 352 | sher0152 - The Sherwin-Williams Co | 03/09/2011 | 03/2011 | 39.88 | 03/31/2011 |
| 971ssop - Village East Apartments OP | 353 | sher339 - The Sherwin-Williams Co | 03/09/2011 | 03/2011 | 1,235.27 | 03/31/2011 |
| 971ssop - Village East Apartments OP | 354 | spri300 - Springfield Utility Board | 03/09/2011 | 03/2011 | 1,847.79 | 03/31/2011 |
| 971ssop - Village East Apartments OP | 355 | tena500 - Tenant Technologies, Inc | 03/09/2011 | 03/2011 | 63.00 | 03/31/2011 |
| 971ssop - Village East Apartments OP | 356 | guar438 - Guardian Management LLC | 03/10/2011 | 03/2011 | 1,673.75 | 03/31/2011 |
| 971ssop - Village East Apartments OP | 357 | oreg544 - Oregon AHMA | 03/15/2011 | 03/2011 | 700.00 | |
| 971ssop - Village East Apartments OP | 357 | oreg544 - Oregon AHMA | 03/17/2011 | 03/2011 | -700.00 | |
| 971ssop - Village East Apartments OP | 358 | prog298 - ProGrass, Inc | 03/16/2011 | 03/2011 | 850.00 | 03/31/2011 |
| 971ssop - Village East Apartments OP | 359 | oreg544 - Oregon AHMA | 03/17/2011 | 03/2011 | 375.00 | 04/30/2011 |
| 971ssop - Village East Apartments OP | 360 | grac363 - Grace Hill, Inc | 03/23/2011 | 03/2011 | 26.41 | 03/31/2011 |
| 971ssop - Village East Apartments OP | 361 | hdsu500 - HD Supply Facilities Maintenance | 03/23/2011 | 03/2011 | 290.57 | 03/31/2011 |
| 971ssop - Village East Apartments OP | 362 | knox280 - Knox Enterprises, Inc. | 03/23/2011 | 03/2011 | 85.96 | 03/31/2011 |
| 971ssop - Village East Apartments OP | 363 | labo370 - Labor Ready Northwest, Inc | 03/23/2011 | 03/2011 | 278.88 | 03/31/2011 |
| 971ssop - Village East Apartments OP | 364 | oeh100 - Barbara Oelhafen | 03/23/2011 | 03/2011 | 98.05 | 03/31/2011 |
| 971ssop - Village East Apartments OP | 365 | pglo500 - PG Long Floorcovering LLC | 03/23/2011 | 03/2011 | 85.00 | 03/31/2011 |
| 971ssop - Village East Apartments OP | 366 | sher0152 - The Sherwin-Williams Co | 03/23/2011 | 03/2011 | 124.35 | 03/31/2011 |
| 971ssop - Village East Apartments OP | 367 | guar438 - Guardian Management LLC | 03/24/2011 | 03/2011 | 1,749.42 | 03/31/2011 |
| 971ssop - Village East Apartments OP | 368 | guar438 - Guardian Management LLC | 03/28/2011 | 03/2011 | 1,619.62 | 03/31/2011 |
| 971ssop - Village East Apartments OP | 369 | scre500 - Screeners, Inc. | 03/30/2011 | 03/2011 | 193.00 | 04/30/2011 |
| 971ssop - Village East Apartments OP | 370 | wast716 - Waste Management Control Co | 03/30/2011 | 04/2011 | 1,776.44 | 04/30/2011 |
| 971ssop - Village East Apartments OP | 371 | t0062147 - Grabow | 04/01/2011 | 04/2011 | 45.00 | 04/30/2011 |

Case 09-60875-fra11    Doc 586    Filed 06/06/11

# Payment Summary
## illage East Apartments

Bank=971ssop  AND mm/yy=06/2010-05/2011  AND Check Date=06/01/2010-05/31/2011  AND All
Checks=Yes  AND Include Voids=All Checks

| Bank | Check# | Vendor | Check Date | Post Month | Total Amount | Date Reconciled |
|------|--------|--------|------------|------------|--------------|-----------------|
| 971ssop - Village East Apartments OP | 372 | guar300 - Guardian Management LLC | 04/01/2011 | 04/2011 | 197.00 | 04/30/2011 |
| 971ssop - Village East Apartments OP | 373 | guar438 - Guardian Management LLC | 04/05/2011 | 04/2011 | 252.00 | 04/30/2011 |
| 971ssop - Village East Apartments OP | 374 | jdfu500 - JD Fulwiler & Co. Inc. | 04/05/2011 | 04/2011 | 744.00 | 04/30/2011 |
| 971ssop - Village East Apartments OP | 375 | umpq115 - Umpqua Bank | 04/05/2011 | 04/2011 | 8,160.63 | 04/30/2011 |
| 971ssop - Village East Apartments OP | 376 | t0062129 - Elliott | 04/05/2011 | 04/2011 | 19.00 | 04/30/2011 |
| 971ssop - Village East Apartments OP | 377 | t0062147 - Grabow | 04/05/2011 | 04/2011 | 19.00 | 04/30/2011 |
| 971ssop - Village East Apartments OP | 378 | att646 - AT & T Mobility | 04/07/2011 | 04/2011 | 42.77 | 04/30/2011 |
| 971ssop - Village East Apartments OP | 379 | comc347 - Comcast | 04/07/2011 | 04/2011 | 130.08 | 04/30/2011 |
| 971ssop - Village East Apartments OP | 380 | spri300 - Springfield Utility Board | 04/07/2011 | 04/2011 | 1,822.29 | 04/30/2011 |
| 971ssop - Village East Apartments OP | 381 | guar438 - Guardian Management LLC | 04/12/2011 | 04/2011 | 1,463.60 | 04/30/2011 |
| 971ssop - Village East Apartments OP | 382 | att646 - AT & T Mobility | 04/13/2011 | 04/2011 | 41.54 | 04/30/2011 |
| 971ssop - Village East Apartments OP | 383 | avid500 - AvidXchange, Inc | 04/13/2011 | 04/2011 | 342.00 | 04/30/2011 |
| 971ssop - Village East Apartments OP | 384 | easb500 - Easbey Consulting, LLC | 04/13/2011 | 04/2011 | 97.50 | 04/30/2011 |
| 971ssop - Village East Apartments OP | 385 | east382 - Eastside Electric, Inc | 04/13/2011 | 04/2011 | 340.27 | 04/30/2011 |
| 971ssop - Village East Apartments OP | 386 | hdsu500 - HD Supply Facilities Maintenance | 04/13/2011 | 04/2011 | 2,389.85 | 04/30/2011 |
| 971ssop - Village East Apartments OP | 387 | imag473 - Image Builders Construction, Inc | 04/13/2011 | 04/2011 | 2,469.00 | 04/30/2011 |
| 971ssop - Village East Apartments OP | 388 | knox280 - Knox Enterprises, Inc. | 04/13/2011 | 04/2011 | 164.44 | 04/30/2011 |
| 971ssop - Village East Apartments OP | 389 | labo370 - Labor Ready Northwest, Inc | 04/13/2011 | 04/2011 | 1,987.02 | 04/30/2011 |
| 971ssop - Village East Apartments OP | 390 | pglo500 - PG Long Floorcovering LLC | 04/13/2011 | 04/2011 | 75.00 | 04/30/2011 |
| 971ssop - Village East Apartments OP | 391 | prog298 - ProGrass, Inc | 04/13/2011 | 04/2011 | 850.00 | 04/30/2011 |
| 971ssop - Village East Apartments OP | 392 | sher0152 - The Sherwin-Williams Co | 04/13/2011 | 04/2011 | 442.76 | 04/30/2011 |
| 971ssop - Village East Apartments OP | 393 | sher339 - The Sherwin-Williams Co | 04/13/2011 | 04/2011 | 1,332.04 | 04/30/2011 |
| 971ssop - Village East Apartments OP | 394 | spri300 - Springfield Utility Board | 04/13/2011 | 04/2011 | 32.43 | 04/30/2011 |
| 971ssop - Village East Apartments OP | 395 | scre500 - Screeners, Inc. | 04/14/2011 | 04/2011 | 92.00 | 04/30/2011 |
| 971ssop - Village East Apartments OP | 396 | eli420 - Elite Carpet Care | 04/21/2011 | 04/2011 | 350.00 | 04/30/2011 |
| 971ssop - Village East Apartments OP | 397 | labo370 - Labor Ready Northwest, Inc | 04/21/2011 | 04/2011 | 453.18 | 04/30/2011 |
| 971ssop - Village East Apartments OP | 398 | wast716 - Waste Management Control Co | 04/21/2011 | 04/2011 | 908.72 | 04/30/2011 |
| 971ssop - Village East Apartments OP | 399 | guar438 - Guardian Management LLC | 04/22/2011 | 04/2011 | 205.96 | 04/30/2011 |
| 971ssop - Village East Apartments OP | 400 | guar438 - Guardian Management LLC | 04/25/2011 | 04/2011 | 1,462.02 | 04/30/2011 |
| 971ssop - Village East Apartments OP | 401 | guar438 - Guardian Management LLC | 04/26/2011 | 04/2011 | 1,463.10 | 04/30/2011 |
| 971ssop - Village East Apartments OP | 402 | att646 - AT & T Mobility | 04/27/2011 | 04/2011 | 41.48 | |
| 971ssop - Village East Apartments OP | 403 | hdsu500 - HD Supply Facilities Maintenance | 04/27/2011 | 04/2011 | 3,221.34 | |
| 971ssop - Village East Apartments OP | 404 | labo370 - Labor Ready Northwest, Inc | 04/27/2011 | 04/2011 | 435.75 | |
| 971ssop - Village East Apartments OP | 405 | sher339 - The Sherwin-Williams Co | 04/27/2011 | 04/2011 | 2,741.37 | |
| 971ssop - Village East Apartments OP | 406 | tena500 - Tenant Technologies, Inc | 04/27/2011 | 04/2011 | 63.00 | |
| 971ssop - Village East Apartments OP | 407 | t0062129 - Elliott | 05/04/2011 | 05/2011 | 19.00 | |
| 971ssop - Village East Apartments OP | 408 | t0062147 - Grabow | 05/04/2011 | 05/2011 | 19.00 | |
| 971ssop - Village East Apartments OP | 409 | guar438 - Guardian Management LLC | 05/04/2011 | 05/2011 | 252.00 | |
| 971ssop - Village East Apartments OP | 410 | jdfu500 - JD Fulwiler & Co. Inc. | 05/04/2011 | 05/2011 | 744.00 | |
| 971ssop - Village East Apartments OP | 411 | umpq115 - Umpqua Bank | 05/04/2011 | 05/2011 | 8,160.63 | |
| 971ssop - Village East Apartments OP | 412 | lane500 - Lane County Tax Collector | 05/05/2011 | 05/2011 | 10,009.07 | |
| 971ssop - Village East Apartments OP | 413 | spri300 - Springfield Utility Board | 05/05/2011 | 05/2011 | 1,898.63 | |
| 971ssop - Village East Apartments OP | 414 | guar438 - Guardian Management LLC | 05/10/2011 | 05/2011 | 1,283.53 | |
| 971ssop - Village East Apartments OP | 415 | grac363 - Grace Hill, Inc | 05/11/2011 | 05/2011 | 23.41 | |
| 971ssop - Village East Apartments OP | 416 | hdsu500 - HD Supply Facilities Maintenance | 05/11/2011 | 05/2011 | 693.56 | |
| 971ssop - Village East Apartments OP | 417 | jtha158 - J. Thayer Co. | 05/11/2011 | 05/2011 | 180.58 | |

Case 09-60875-fra11    Doc 586    Filed 06/06/11

# Payment Summary
## illage East Apartments

Bank=971ssop AND mm/yy=06/2010-05/2011 AND Check Date=06/01/2010-05/31/2011 AND All
Checks=Yes AND Include Voids=All Checks

| Bank | Check# | Vendor | Check Date | Post Month | Total Amount | Date Reconciled |
|------|--------|--------|-----------|-----------|--------------|-----------------|
| 971ssop - Village East Apartments OP | 418 | labo370 - Labor Ready Northwest, Inc | 05/11/2011 | 05/2011 | 1,063.23 | |
| 971ssop - Village East Apartments OP | 419 | over262 - Overhead Doors Company of Eugene | 05/11/2011 | 05/2011 | 850.00 | |
| 971ssop - Village East Apartments OP | 420 | pglo500 - PG Long Floorcovering LLC | 05/11/2011 | 05/2011 | 110.00 | |
| 971ssop - Village East Apartments OP | 421 | spri300 - Springfield Utility Board | 05/11/2011 | 05/2011 | 23.50 | |
| 971ssop - Village East Apartments OP | 422 | t0062129 - Elliott | 05/11/2011 | 05/2011 | 19.00 | |
| 971ssop - Village East Apartments OP | 422 | t0062129 - Elliott | 05/13/2011 | 05/2011 | -19.00 | |
| 971ssop - Village East Apartments OP | 423 | t0062147 - Grabow | 05/11/2011 | 05/2011 | 19.00 | |
| 971ssop - Village East Apartments OP | 423 | t0062147 - Grabow | 05/13/2011 | 05/2011 | -19.00 | |
| 971ssop - Village East Apartments OP | 424 | bjor500 - Bjorklund & Montplaisir CPA's | 05/17/2011 | 05/2011 | 2,000.00 | |
| 971ssop - Village East Apartments OP | 425 | comc347 - Comcast | 05/18/2011 | 05/2011 | 129.17 | |
| 971ssop - Village East Apartments OP | 426 | east382 - Eastside Electric, Inc | 05/18/2011 | 05/2011 | 195.05 | |
| 971ssop - Village East Apartments OP | 427 | hdsu500 - HD Supply Facilities Maintenance | 05/18/2011 | 05/2011 | 767.17 | |
| 971ssop - Village East Apartments OP | 428 | labo370 - Labor Ready Northwest, Inc | 05/18/2011 | 05/2011 | 566.48 | |
| 971ssop - Village East Apartments OP | 429 | mark750 - Marketstat, LLC | 05/18/2011 | 05/2011 | 75.00 | |
| 971ssop - Village East Apartments OP | 430 | sher339 - The Sherwin-Williams Co | 05/18/2011 | 05/2011 | 2,418.46 | |
| 971ssop - Village East Apartments OP | 431 | spri300 - Springfield Utility Board | 05/18/2011 | 05/2011 | 29.46 | |
| 971ssop - Village East Apartments OP | 432 | wast716 - Waste Management Control Co | 05/18/2011 | 05/2011 | 913.72 | |
| 971ssop - Village East Apartments OP | 433 | guar438 - Guardian Management LLC | 05/25/2011 | 05/2011 | 2,731.75 | |
| | | | | | **331,988.20** | |

Barbara K. Parmenter
Springfield, Oregon

We have compiled the accompanying balance sheet of Barbara K. Parmenter (individual engaged in business) as of April 30, 2011 and the related income and cash flow statements for the month and filing to date period then ended, and the accompanying supplementary schedules, which are presented only for supplementary analysis purposes, in accordance with Statements on Standards for Accounting and Review Services issued by the American Institute of Certified Public Accountants.

Our compilation was limited to presenting in the form prescribed by United States Bankruptcy Court for the District of Oregon information that is the representation of the debtor. We have not audited or reviewed the accompanying financial statements and supplementary schedules and, accordingly, do not express an opinion or any other form of assurance on them.

These financial statements, including related disclosures, are presented in accordance with the requirements of the United States Bankruptcy Court for the District of Oregon (Bankruptcy Rule 2015 and LBR 2015-2), which differ from generally accepted accounting principles. Accordingly, these financial statements are not designed for those who are not informed about such differences.

*Henderson Bennington Moshofsky, P.C.*

May 20, 2011

## MONTHLY OPERATING REPORT FOR
## INDIVIDUAL DEBTOR(S) ENGAGED IN BUSINESS

Case No.   09-60875-fra11

Debtor     Barbara K. Parmenter                    Report Month/Year   April 2011

---

**Instructions**:  The debtor's monthly financial report shall include this cover sheet signed by the debtor and all UST forms and supporting documents.  Exceptions, if allowed, are noted in the checklist below.  Failure to comply with the reporting requirements of Local Bankruptcy Rule 2015-2, or the U.S. Trustee's reporting requirements, may be cause for conversion or dismissal of the case.

The debtor submits the following with this monthly financial report: | Completed | Not Applicable |
|---|---|---|
| **UST-31** **Business Comparative Income Statement** or debtor's income statement (must include all line items specified on UST-31). | X | |
| **UST-32** **Business Comparative Balance Sheet** or debtor's balance sheet (must include all line items specified on UST-32).  The debtor's balance sheet, if used, shall include a breakdown of pre-and post-petition liabilities.  The breakdown may be provided as a separate attachment to the debtor's balance sheet. | X | |
| **UST-33** **Business Comparative Cash Flow Statement** or debtor's cash flow statement (must include all line items specified on UST-33).  Complete this statement if the debtor is reporting based on the **accrual basis of accounting**.  This is the required method, unless other arrangements have been made with the U.S. Trustee. | X | |
| **UST-34** **Business Summary of Disbursements** | X | |
| **UST-34A** **Business Statement(s) of Cash Receipts and Disbursements** Complete one or more to include all bank accounts or other sources of debtor funds.  Include copies of monthly bank statements and all supporting documents described in the instructions. | X | |
| **UST-35** **Business Statement of Aged Receivables** Provide a detailed accounting of aged receivables on, or as an attachment to, UST-35. | X | |
| **UST-36** **Business Statement of Aged Post-Petition Payables** Provide a detailed accounting of aged post-petition payables on, or as an attachment to, UST-36. | X | |
| **UST-37** **Business/Personal Statement of Operations** When applicable, UST-37 shall include copies of supporting documents such as an escrow statement for the sale of real property, an auctioneer's report for property sold at auction, or a certificate of insurance or copy of debtor's bond for any change in insurance or bond coverage. | X | |
| **UST-38** **Personal Comparative Balance Sheet** Debtor should report using fair market values for assets and liabilities. | X | |
| **UST-39** **Personal Summary of Cash Receipts** | X | |
| **UST-40** **Personal Summary of Disbursements** | X | |
| **UST-40A** **Personal Financial Account Detail** Complete one or more to include all bank accounts or other sources of debtor funds.  Include copies of monthly bank statements and all supporting documents described in the instructions. | X | |
| **UST-41** **Filing and Certifications** | X | |

### Debtor's Certification on Next Page must be signed

Monthly Operating Report -Individual(s) Engaged in Business                                     Page 1 of 19
United States Trustee-Oregon                          See Accountants' Report                          (Revised 12/15/03)

Case 09-60875-fra11    Doc 586    Filed 06/06/11

## MONTHLY OPERATING REPORT FOR
## INDIVIDUAL(S) ENGAGED IN BUSINESS

Case No.  09-60875-fra11

Debtor   Barbara K. Parmenter          Report Month/Year    April 2011

---

### DEBTOR'S CERTIFICATION

I certify under penalty of perjury that (1) I have personally prepared this financial report or directly supervised its preparation, and (2) the information contained in this monthly financial report is complete, true, and accurate to the best of my knowledge, information, and belief.

BY:                                      DATE: 5-20-11

The debtor(s), or trustee, if appointed, must sign the monthly financial report.  Debtor's counsel may not sign a financial report for the debtor.

Monthly Operating Report -Individual(s) Engaged in Business                    Page 2 of 19
United States Trustee-Oregon                          See Accountants' Report                    (Revised 12/15/03)

Case 09-60875-fra11    Doc 586    Filed 06/06/11

**Debtor:** Barbara K. Parmenter

## UST-31, BUSINESS COMPARATIVE INCOME STATEMENT

**INSTRUCTIONS:** The initial report should include only business activity commencing from the petition date through the end of the month. If the case is filed after the 20th day of the month, the report for the initial partial month may be combined with the report for next calendar month.

| For the Month of: | MO/YR 04/30/11 | MO/YR | MO/YR | Cumulative To Date |
|---|---|---|---|---|
| Revenue (See Exhibit 1) | 33,355 | | | 991,458 |
| Less: Returns and Allowances | (2,124) | | | (22,172) |
| NET REVENUE | 31,231 | | | 969,286 |
| | | | | |
| Cost of Goods sold: | | | | |
| Beginning Inventory | | | | - |
| Add: Purchases | | | | - |
| Less: Ending Inventory | | | | - |
| Cost of Goods Sold | | | | - |
| | | | | |
| Additional Costs of Good Sold: | | | | |
| Direct Labor | | | | - |
| Freight In | | | | - |
| TOTAL COST OF GOOD SOLD | | | | - |
| | | | | |
| Other Operating Expenses: | | | | |
| Officers' Salaries (Gross) | | | | - |
| Other Salaries (Gross) | | | | 96,982 |
| Depreciation and Amortization (TBD) | | | | - |
| Employee Benefits | | | | - |
| Payroll Taxes (Employer's portion) | | | | 2,758 |
| Insurance | 744 | | | 44,776 |
| Rent | | | | - |
| General and Administrative (Exhibit 1) | 26,091 | | | 526,556 |
| TOTAL OPERATING EXPENSES | 26,835 | | | 671,072 |
| | | | | |
| NET OPERATING INCOME (LOSS) | 4,396 | | | 298,214 |
| | | | | |
| Add: Other Income (See Exhibit 1) | 83 | | | 23,826 |
| | | | | |
| Less: Interest Expense | - | | | (88,868) |
| | | | | |
| Less: Non-Recurring Items | | | | |
| Professional Fees | - | | | (18,669) |
| UST Fees | - | | | (5,200) |
| Other (US Dept of Justice) | - | | | (1,625) |
| TOTAL REORGANIZATION EXPENSES | - | | | (25,494) |
| GAIN (LOSS) ON DISPOSAL OF ASSETS | | | | - |
| NET INCOME (LOSS) BEFORE INCOME TAX | 4,479 | | | 207,678 |
| | | | | |
| Income Taxes | | | | - |
| | | | | |
| NET INCOME (LOSS) | 4,479 | | | 207,678 |

Case 09-60875-fra11    Doc 586    Filed 06/06/11

**Debtor:** Barbara K. Parmenter

Exhibit 1

| Revenue | 4/30/2011 | Cumulative To Date |
|---|---|---|
| 1920, 1922, 1956, 1958 Smith Oak | 3,155.00 | 34,634.50 |
| 38 Lakeview | - | 1,200.00 |
| 888 S 57th House | - | 8,970.61 |
| HUD Subsidy (Per Guardian Management) | 19,868.00 | 221,592.00 |
| Miscellaneous Rent (Per Guardian Management) | 10,439.75 | 92,632.75 |
| Miscellaneous Income (Per Guardian Management) | (108.00) | 4,587.75 |
| Village East Apartments - Tenant Assistance Payments | - | 72,172.00 |
| Miscellaneous Rent | - | 11,819.50 |
| Village East Apartments - Tenant Charges | - | 1,504.00 |
| Other  - To be determined | - | 720.00 |
| Rental income | - | 22,442.51 |
| Uncategorized prior to April 1, 2010 | - | 519,181.20 |
| Revenue | 33,354.75 | 991,457.62 |

| General and Administrative | 4/30/2011 | Cumulative To Date |
|---|---|---|
| Advertising | - | 717.55 |
| Auto & Truck | - | 300.99 |
| Bad debts | - | 2,663.00 |
| Bank charges | - | 2,190.17 |
| Bond premium | - | 1,000.00 |
| Bookkeeping | 252.00 | 2,772.00 |
| Building materials & supplies | - | 85.00 |
| Cleaning | - | 410.70 |
| Contract labor | - | 754.50 |
| Contract renewal | - | 3,000.00 |
| Contractors | - | 33,868.79 |
| Dues and subscriptions | - | 93.90 |
| Equipment rental | - | 164.50 |
| Garbage & trash removal | 905.00 | 13,882.19 |
| Health insurance | - | 497.72 |
| Hiring expenses | - | 4.00 |
| HUD accounting | - | 400.00 |
| Landscaping and supplies | 850.00 | 18,818.58 |
| Laundry equipment rental | - | 448.74 |
| License | - | 711.40 |
| Maintenance payroll | 469.68 | 19,775.82 |
| Management fees | 1,462.02 | 21,317.74 |
| Management payroll | 2,728.72 | 30,984.35 |
| Meals and entertainment | - | 163.19 |
| Mileage/gas reimbursement | - | 91.73 |
| Miscellaneous | 385.49 | 5,930.48 |
| Miscellaneous labor | - | 909.16 |
| Office expenses | 1,030.95 | 14,306.25 |
| Parking | - | 3.00 |
| Repairs and maintenance | 4,469.46 | 26,932.39 |
| Replacements | 7,627.30 | 19,556.92 |
| Site training & evaluation | 80.30 | 3,407.57 |
| Storage | - | 1,872.00 |
| Supplies | - | 1,289.74 |
| Taxes-property | 2,502.27 | 24,500.17 |
| Telephone | - | 800.23 |
| Tools | - | 134.09 |
| Truck rental | - | 100.00 |
| Turnover | 1,132.07 | 2,622.89 |
| Uncategorized | - | 400.00 |
| Utilities | 2,196.20 | 31,596.42 |
| Workers Compensation Insurance | - | 1,821.00 |
| Uncategorized prior to April 1, 2010 | - | 235,258.00 |
| General and Administrative | 26,091.46 | 526,556.87 |

| Other Income | 4/30/2011 | Cumulative To Date |
|---|---|---|
| Casualty Loss | - | 20,622.00 |
| Interest Income | 83.38 | 498.99 |
| Refund - IRS | - | 449.88 |
| Refunds - Other | - | 2,255.93 |
| Other Income | 83.38 | 23,826.80 |

**Debtor:** Barbara K. Parmenter

## UST-32, BUSINESS COMPARATIVE BALANCE SHEET

| ASSETS                          As of month ending: | MO/YR 4/30/11 | MO/YR | MO/YR | PER SCHEDULES (i.e. Petition Date) |
|---|---|---|---|---|
| Current Assets | | | | |
| Petty Cash | 100 | | | |
| Cash - Unrestricted | 8,358 | | | 162,200 |
| Cash - Restricted (See Footnote 1) | 69,303 | | | |
| Accounts Receivable | 81 | | | |
| Less: Allowance for Doubtful Accounts | | | | |
| NET ACCOUNTS RECEIVABLE | 81 | | | |
| | | | | |
| Notes Receivable | | | | |
| Insider Receivables (TBD) | | | | |
| Inventory | | | | |
| Prepaid Expenses | 5,804 | | | |
| Other (See Exhibit 2) | 28,729 | | | |
| | | | | |
| | | | | |
| TOTAL CURRENT ASSETS | 112,375 | | | 162,200 |
| Fixed Assets | | | | |
| Real Property/Buildings (TBD) | 4,370,343 | | | 4,100,000 |
| Equipment | 23,724 | | | 1,800 |
| Accumulated Depreciation (TBD) | (1,180,915) | | | |
| NET FIXED ASSETS | 3,213,152 | | | 4,101,800 |
| | | | | |
| Other Assets (See Exhibit 2) | 290,825 | | | 75,000 |
| TOTAL ASSETS | 3,616,352 | | | 4,339,000 |
| | | | | |
| | | | | |
| LIABILITIES | | | | |
| Post-Petition Liabilities | | | | |
| Trade Accounts Payable | 204 | | | |
| Taxes Payable | - | | | |
| Accrued Professional Fees | - | | | |
| Notes Payable (TBD) | | | | |
| Rents and Lease payables | - | | | |
| Accrued Interest | 13,128 | | | |
| Other (See Exhibit 2) | 24,956 | | | |
| TOTAL POST-PETITION LIABILITIES | 38,288 | | | |
| Pre-Petition Liabilities | | | | |
| Secured Debt (TBD) | 1,886,677 | | | |
| Priority Debt | 27,190 | | | |
| Unsecured Debt | 153,876 | | | |
| Other (attach list) | | | | |
| TOTAL PRE-PETITION LIABILITIES | 2,067,743 | | | - |
| | | | | |
| TOTAL LIABILITIES | 2,106,031 | | | - |

Method of inventory valuation (Cost, Lower of Cost or Market, FIFO, LIFO, Other) : _____

Case 09-60875-fra11   Doc 586   Filed 06/06/11

**Debtor:**     Barbara K. Parmenter

Exhibit 2

**Other Current Assets** | 4/30/2011

Tax Escrow Deposits | 28,728.52

Other Current Assets | 28,728.52

**Other Assets** | 4/30/2011

| | |
| --- | --- |
| Capitalized Improvements - Village East Apartments | 7,143.53 |
| Capitalized Legal Fees | 39,916.37 |
| Development Costs - Dandy Resorts | 5,324.81 |
| Development Costs - Lakeview | 19,879.48 |
| Development Costs - Rip Con LLC | 480.00 |
| Development Costs - Wild Goose | 205,351.02 |
| Loan Fees, net (Accumulated Amortization to be adjusted) | 12,730.00 |
| Other Assets | 290,825.21 |

**Other Post-Petition Liabilities** | 4/30/2011

| | |
| --- | --- |
| Accrued (Prepaid) Property Tax | 2,097.11 |
| Other Accrued Expenses | 8,185.94 |
| Prepaid Tenant Revenue | 295.00 |
| Tenant Deposit Security (may need to be adjusted when information is available) | 8,772.00 |
| Other A/P per Guardian Management | 5,605.56 |
| Other Post-Petition Liabilities | 24,955.61 |

See Accountants' Report

Exhibit    2
Page 1 of 1

**Debtor:** <u>Barbara K. Parmenter</u>

| UST-32, BUSINESS COMPARATIVE BALANCE SHEET |
|---|

| EQUITY                   As of month ending: | MO/YR 04/30/11 | MO/YR | MO/YR | PER SCHEDULES (i.e. Petition Date) |
|---|---|---|---|---|
| Owners' Equity (or Deficit) | | | | |
| | | | | |
| Prepetition Owners' Equity | 359,736 | | | |
| Post-petition Cumulative Profit or (Loss) | 207,678 | | | |
| Direct Charges to Equity (Exhibit 3) | 942,907 | | | |
| Rounding | - | | | |
| TOTAL OWNERS' EQUITY (DEFICIT) | 1,510,321 | | | - |
| | | | | |
| | | | | |
| TOTAL LIABILITIES AND OWNERS' | | | | |
| EQUITY(DEFICIT) | 3,616,352 | | | - |

FOOTNOTES TO BALANCE SHEET:

The ending balances for all balance sheet accounts at April 30, 2010 were calculated from balances at March 31, 2010 per Rule 2015 Report for March 2010 and changes in current month from information provided by the debtor.  Some account balances will be determined when information is available.  All non-cash accounts' balances are subject to adjustments as information becomes available.

The court ordered the abandonment of properties located at 5409 Ivy Street, Springfield, Oregon, 888 57th Street, Springfield, Oregon, and 38 West Lakeview Ave., Lowell, Oregon as of March 3, 2011.  The asset and liability accounts will be adjusted when information is available.

(1) Funds in BNY Mellon accounts are unrestricted and funds in Sterling accounts and Umpqua account are restricted per declaration of trustee of motion for order approving termination of monthly allowance payable to debtor dated January 12th, 2011.

**Debtor:** Barbara K. Parmenter

Exhibit 3 - Direct Charges to Equity

|  | 4/30/2011 |
|---|---|
| Adjust bank balances to actual as of April 1, 2010 | (1,536.67) |
| Adjust Village East B/S accounts to actual per Guardian Management | 22,449.88 |
| Owner's Post-petition Capital Contribution (Social Security) | 1,258.00 |
| Owner's Post-petition Capital Contribution (Cashier's Checks dated 4/22/10) | 10,000.00 |
| Owner's Post-petition Draws | (44,213.73) |
| Owner's Post-petition Draws (Transfers from (to) personal checking) | (588.01) |
| Other adjustments prior to April 1, 2010 | (1,003.00) |
| Prior period balance (prior to April 1, 2010) to be identified | 956,541.00 |
|  | 942,907.47 |

See Accountants' Report

Exhibit 3
Page 1 of 1

**Debtor:** Barbara K. Parmenter

| UST-33, BUSINESS COMPARATIVE CASH FLOW STATEMENT | | | | |
|---|---|---|---|---|
| As of month ending: | MO/YR 04/30/11 | MO/YR | MO/YR | Cumulative Filing to Date |
| NET INCOME (LOSS) | 4,479 | | | 207,678 |
| | | | | - |
| ADJUSTMENTS TO RECONCILE NET INCOME | | | | - |
| TO NET CASH: | | | | - |
| | | | | - |
| Depreciation and Amortization (TBD) | | | | - |
| (Gain) Loss on Sale of Assets | | | | - |
| (Increase) Decrease in Prepaids | (165) | | | 25,600 |
| (Increase) Decrease in Receivables | (1,253) | | | (6,538) |
| (Increase) Decrease in Inventory | | | | - |
| (Increase) Decrease in Other Receivables | (2,490) | | | (209) |
| (Increase) Decrease in Deposits | (73) | | | (28,728) |
| | | | | - |
| Increase (Decrease) in Payables | (3,044) | | | 2,272 |
| Increase (Decrease) in Taxes Payable | | | | (2,972) |
| Increase (Decrease) in Professional Fees | | | | - |
| Increase (Decrease) in Rents/Leases Pay | | | | - |
| Increase (Decrease) in Accrued Interest | | | | 882 |
| Transfer to Replacement Reserve Account | | | | (12,569) |
| Increase (Decrease) in Security Deposits | 118 | | | 4,342 |
| Increase (Decrease) in Accrued Expenses | 1,361 | | | 3,939 |
| Increase (Decrease) in Other Payables | (11,103) | | | 5,606 |
| | | | | |
| Unknown adjustments prior to 4/1/2010 | | | | 73,511 |
| Adjust bank balances at 4/1/2010 | | | | (4,277) |
| Adjust VE B/S accounts per Guardian Mgt | 15,047 | | | 22,450 |
| | | | | - |
| NET CASH PROVIDED BY OPERATIONS | 2,877 | | | 290,987 |
| | | | | - |
| CASH FLOWS FROM INVESTING/FINANCING: | | | | - |
| | | | | - |
| Purchase of Fixed Assets | | | | - |
| Proceeds from Sale of Fixed Assets | | | | - |
| Capital Contributions | | | | 40,746 |
| Loan Proceeds | | | | 482 |
| Loan Principal and Capital Lease Payments | (8,161) | | | (347,736) |
| Capitalized Costs - Wild Goose | | | | (1,706) |
| Owner's Draws | (12) | | | (44,214) |
| Transfers from (to) personal bank account | | | | (588) |
| | | | | - |
| | | | | - |
| NET INCREASE (DECREASE) IN CASH | (5,296) | | | (62,029) |
| | | | | |
| BEGINNING CASH | 83,057 | | | 139,790 |
| | | | | |
| ENDING CASH | 77,761 | | | 77,761 |
| | | | | |

**Debtor:** Barbara K. Parmenter

---

### UST-34, BUSINESS SUMMARY OF DISBURSEMENTS

---

**INSTRUCTIONS:** BEFORE COMPLETING THIS PAGE, prepare UST-34A (see next page) to include all bank accounts or other sources of the debtor's funds. The disbursement total will be used to complete this SUMMARY OF DISBURSEMENTS.

The debtor is responsible for providing accurate monthly disbursement totals for purposes of calculating the debtor's obligation pursuant to 28 U.S.C. § 1930(a)(6) to pay statutory fees to the U.S. Trustee. The disbursement total encompasses all payments made by the debtor during the reporting month, whether made directly by the debtor or by another party for the debtor. It includes checks written and cash payments for inventory and equipment purchases, payroll and related taxes and expenses, other operating costs, and debt reduction. It also includes payments made pursuant to joint check arrangements and those resulting from a sale or liquidation of the debtor's assets. The only transactions normally excluded from the disbursement total are transfers within the same reporting month between multiple debtor accounts.

The U.S. Trustee payment is due on the last day of the month following the end of each calendar quarter, or on **April 30, July 31, October 31, and January 31,** respectively. Because the amount billed is an estimate, the debtor is responsible for paying the correct statutory fee based on actual disbursements for the calendar quarter, or portion thereof while the debtor is in Chapter 11 (i.e. until the case is converted, dismissed, or closed by final decree). Failure to pay statutory fees to the U.S. Trustee is cause for conversion or dismissal of the case. A copy of the statutory fee schedule may be found on the U.S. Trustee's website located at:

http://www.usdoj.gov/ust/r18/p_library.htm

If you have any questions about how to compute the disbursement total, please call the U.S. Trustee's office:

Portland, OR     (503) 326-7651
Eugene, OR     (541) 465-6330

---

(UST-34A, with attachments, should follow this page.)

### COMPUTATION OF MONTHLY DISBURSEMENT TOTAL

| | | |
|---|---|---:|
| Total disbursements from UST-34A | $ | 35,216.40 |
| Cash payments not included in total above (if any) | | |
| Disbursements made by third parties for the debtor (if any, explain) | | |

| | | |
|---|---|---:|
| TOTAL DISBURSEMENTS THIS MONTH FROM ALL SOURCES | $ | 35,216.40 |

                                                     **Yes**     **No**

At the end of this reporting month, did the debtor have any underlined delinquent statutory fees
  owing to the U.S. Trustee?                                         [    ]    [ X ]

(If yes, list each quarter that is delinquent and the amount due along with an explanation)

| **Quarter** | **Explanation** | **Amount** |
|---|---|---|
| | | |
| | | |
| | | |

---

**Debtor:**
Barbara K. Parmenter

Case Number: 09-60875-fra11
Report Mo/Yr: April 2011

## UST-34A - STATEMENT OF BUSINESS CASH RECEIPTS AND DISBURSEMENTS

**INSTRUCTIONS:** Include all bank accounts or other source of the debtor's funds and attach supporting documents as indicated on the checklist below. Use additional sheets as necessary.

| Depository (Bank) Name<br>Account Number<br>Type of Account | BNY Mellon<br>3565<br>Money Mkt | BNY Mellon<br>3566<br>Checking | BNY Mellon<br>3568<br>Money Mkt | Sterling<br>7631<br>Checking | SUBTOTALS |
|---|---|---|---|---|---|
| **Beginning Cash Balance** | 4,569.53 | 859.03 | - | 27,932.40 | 33,360.96 |
| **Add:** | | | | | |
| Transfers in | - | - | - | 93.00 | 93.00 |
| Receipts deposited | 2,385.03 | - | 770.00 | 26,754.75 | 29,909.78 |
| Other (Prior period adjustment) | - | - | | - | - |
|    Total Cash Receipts | 2,385.03 | - | 770.00 | 26,847.75 | 30,002.78 |
| | | | | | |
| **Subtract:** | | | | | |
| Transfers out | - | - | - | (3,000.00) | (3,000.00) |
| Disbursements by check or debit | - | (225.81) | - | (35,023.67) | (35,249.48) |
| Other (Prior period outstanding cks voided) | - | - | - | - | - |
| Cash withdrawn | - | - | - | - | - |
|    Total Cash Disbursements | - | (225.81) | - | (38,023.67) | (38,249.48) |
| | | | | | |
| **Ending Cash Balance** | 6,954.56 | 633.22 | 770.00 | 16,756.48 | 25,114.26 |

Does each account identified above include the following supporting documents, as required? (Indicate **YES, NO or NOT APPLICABLE** in the boxes below).

| | | | | |
|---|---|---|---|---|
| Monthly bank statement copy **(do not include bank statement copies with the report filed with the Bankruptcy Court)** | YES | YES | YES | YES |
| Bank reconciliation (including outstanding checks and deposits in transit) | YES | YES | YES | YES |
| A detailed list of receipts for the account (deposit log or receipts journal) | YES | YES | YES | YES |
| A detailed list of disbursements for the account (check register or disbursement journal) | YES | YES | YES | YES |
| Funds received and/or disbursed by another party | N/A | N/A | N/A | N/A |
| Exhibit | 4 | 5 | 6 | 7 |
| Removed Exhibit Page | 1 | 1 | 1 | 1-3 |

Case 09-60875-fra11    Doc 586    Filed 06/06/11

| | |
|---|---|
| **Debtor:** | Case Number: 09-60875-fra11 |
| Barbara K. Parmenter | Report Mo/Yr: April 2011 |

## UST-34A - STATEMENT OF BUSINESS CASH RECEIPTS AND DISBURSEMENTS

**INSTRUCTIONS:** Include all bank accounts or other source of the debtor's funds and attach supporting documents as indicated on the checklist below. Use additional sheets as necessary.

| Depository (Bank) Name<br>Account Number<br>Type of Account | Sterling<br>7649<br>Checking | Sterling<br>3581<br>Checking | Umpqua<br>5002<br>Money Mkt | Petty Cash<br>-<br>- | TOTALS |
|---|---|---|---|---|---|
| **Beginning Cash Balance** | 8,845.00 | 12,006.14 | 28,744.70 | 100.00 | 83,056.80 |
| **Add:** | | | | | |
| Transfers in | - | 3,000.00 | - | - | 3,093.00 |
| Receipts deposited | - | 3.45 | 6.85 | - | 29,920.08 |
| Other (Prior period adjustment) | - | - | - | - | - |
| Total Cash Receipts | - | 3,003.45 | 6.85 | | 33,013.08 |
| | | | | | |
| **Subtract:** | | | | | |
| Transfers out | (93.00) | - | - | - | (3,093.00) |
| Disbursements by check or debit | - | - | (11.92) | - | (35,261.40) |
| Other (Prior period outstanding cks voided) | 45.00 | - | - | - | 45.00 |
| Cash withdrawn | - | - | - | - | - |
| Total Cash Disbursements | (48.00) | - | (11.92) | | (38,309.40) |
| | | | | | - |
| **Ending Cash Balance** | 8,797.00 | 15,009.59 | 28,739.63 | 100.00 | 77,760.48 |

Does each account identified above include the following supporting documents, as required? (Indicate **YES, NO or NOT APPLICABLE** in the boxes below).

| | | | | |
|---|---|---|---|---|
| Monthly bank statement copy **(do not include bank statement copies with the report filed with the Bankruptcy Court)** | YES | YES | YES | |
| Bank reconciliation (including outstanding checks and deposits in transit) | YES | YES | YES | |
| A detailed list of receipts for the account (deposit log or receipts journal) | YES | YES | YES | |
| A detailed list of disbursements for the account (check register or disbursement journal) | YES | YES | YES | |
| Funds received and/or disbursed by another party | N/A | N/A | N/A | N/A |
| Exhibit | 8 | 9 | 10 | |
| Removed Exhibit Page | 1-2 | 1-2 | 1-2 | |

# Barbara Parmenter
## Reconciliation Detail
### TTEE MM 3565, Period Ending 04/30/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 4,569.53 |
|   **Cleared Transactions** | | | | | | |
|     **Deposits and Credits - 3 items** | | | | | | |
| Deposit | 4/2/2011 | | Larry Davis | X | 800.00 | 800.00 |
| Deposit | 4/12/2011 | | Wade Smith - | X | 785.00 | 1,585.00 |
| Deposit | 4/29/2011 | | | X | 0.03 | 1,585.03 |
|     Total Deposits and Credits | | | | | 1,585.03 | 1,585.03 |
|     Total Cleared Transactions | | | | | 1,585.03 | 1,585.03 |
| **Cleared Balance** | | | | | 1,585.03 | 6,154.56 |
|   **Uncleared Transactions** | | | | | | |
|     **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 4/29/2011 | | Larry Davis | | 800.00 | 800.00 |
|     Total Deposits and Credits | | | | | 800.00 | 800.00 |
|     Total Uncleared Transactions | | | | | 800.00 | 800.00 |
| Register Balance as of 04/30/2011 | | | | | 2,385.03 | 6,954.56 |
| **Ending Balance** | | | | | **2,385.03** | **6,954.56** |

EXHIBIT _4_

PAGE_ _2_ OF _3_

Page 1

Case 09-60875-fra11    Doc 586    Filed 06/06/11

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 609-60875-FRA11 | |
| Case Name: | PARMENTER, BARBARA K. | |
| Taxpayer ID #: | **-***5440 | |
| Period: | 04/01/11 - 04/30/11 | |

| | |
|---|---|
| Trustee: | KENNETH S. EILER (570105) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******35-65 - Money Market Account |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 04/02/11 | {5} | LARRY DAVIS | RENT | 1121-000 | 800.00 | | 5,369.53 |
| 04/12/11 | {5} | WADE SMITH | SMITH OAK RENT | 1121-000 | 785.00 | | 6,154.53 |
| 04/29/11 | {5} | LARRY DAVIS | RENT | 1121-000 | 800.00 | | 6,954.53 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 6,954.56 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | | 211,938.61 | 204,984.05 | $6,954.56 |
| Less: Bank Transfers | | 0.00 | 203,021.07 | |
| **Subtotal** | | 211,938.61 | 1,962.98 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | $211,938.61 | $1,962.98 | |

EXHIBIT _____4_____

PAGE ___3___ OF _3_

{} Asset reference(s)          I-Not printed or not transmitted          Printed: 05/11/2011 08:33 AM    V.12.56

# Barbara Parmenter
# Reconciliation Detail
## TTEE Ck 3566, Period Ending 04/30/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 1,359.03 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 3 items** | | | | | | |
| Check | 3/22/2011 | 263 | International Sureties | X | -500.00 | -500.00 |
| Check | 4/14/2011 | 267 | Lane Electric | X | -86.89 | -586.89 |
| Check | 4/14/2011 | 266 | Action Services | X | -5.00 | -591.89 |
| Total Checks and Payments | | | | | -591.89 | -591.89 |
| Total Cleared Transactions | | | | | -591.89 | -591.89 |
| **Cleared Balance** | | | | | -591.89 | 767.14 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Check | 4/29/2011 | 269 | Eweb | | -86.00 | -86.00 |
| Check | 4/29/2011 | 268 | Eweb | | -47.92 | -133.92 |
| Total Checks and Payments | | | | | -133.92 | -133.92 |
| Total Uncleared Transactions | | | | | -133.92 | -133.92 |
| Register Balance as of 04/30/2011 | | | | | -725.81 | 633.22 |
| **Ending Balance** | | | | | -725.81 | 633.22 |

EXHIBIT ___5___

PAGE _2_ OF _3_

Page 1

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 609-60875-FRA11 | | Trustee: | KENNETH S. EILER (570105) |
|---|---|---|---|---|
| Case Name: | PARMENTER, BARBARA K. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | 9200-******35-66 - Checking Account |
| Taxpayer ID #: | **-***5440 | | Blanket Bond: | $0.00  (per case limit) |
| Period: | 04/01/11 - 04/30/11 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/14/11 | 266 | ACTION SERVICES | BALANCE OWING ON CRESWELL EVICTION | 2990-000 | | 5.00 | 854.03 |
| 04/14/11 | 267 | LANE ELECTRIC | LOWELL CLOSING STMT | 2990-000 | | 86.89 | 767.14 |
| 04/29/11 | 268 | EWEB | UTILITIES 1956 SMITH OAK | 2990-000 | | 47.92 | 719.22 |
| 04/29/11 | 269 | EWEB | UTILITIES -- 1920 SMITH OAK | 2990-000 | | 86.00 | 633.22 |

| | | | | |
|---|---|---|---|---|
| | ACCOUNT TOTALS | 211,842.48 | 211,209.26 | $633.22 |
| | Less: Bank Transfers | 204,939.98 | 5,000.00 | |
| | Subtotal | 6,902.50 | 206,209.26 | |
| | Less: Payments to Debtors | | 629.00 | |
| | NET Receipts / Disbursements | $6,902.50 | $205,580.26 | |

EXHIBIT ___5___
PAGE__3__ OF _3_
Printed: 05/11/2011 08:33 AM    V.12.56

{} Asset reference(s)          !-Not printed or not transmitted

Case 09-60875-fra11    Doc 586    Filed 06/06/11

# Barbara Parmenter
## Reconciliation Detail
### TTEE MM 3568, Period Ending 04/30/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Deposits and Credits - 1 Item** | | | | | | |
| Deposit | 4/14/2011 | | Kristine Hunt | X | 770.00 | 770.00 |
| Total Deposits and Credits | | | | | 770.00 | 770.00 |
| Total Cleared Transactions | | | | | 770.00 | 770.00 |
| **Cleared Balance** | | | | | 770.00 | 770.00 |
| Register Balance as of 04/30/2011 | | | | | 770.00 | 770.00 |
| **Ending Balance** | | | | | **770.00** | 770.00 |

EXHIBIT _6_
PAGE _2_ OF _3_

# Form 2
## Cash Receipts And Disbursements Record

Page: 4

| | |
|---|---|
| **Case Number:** 609-60875-FRA11 | |
| **Case Name:** PARMENTER, BARBARA K. | |
| **Taxpayer ID #:** **-***5440 | |
| **Period:** 04/01/11 - 04/30/11 | |

| | |
|---|---|
| **Trustee:** | KENNETH S. EILER (570105) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******35-68 - Money Market Account |
| **Blanket Bond:** | $0.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 04/14/11 | {5} | KRISTINE HUNT | RENT 1922 SMITH OAK | 1121-000 | 770.00 | | 770.00 |
| | | | **ACCOUNT TOTALS** | | 770.00 | 0.00 | $770.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | 770.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$770.00** | **$0.00** | |

| | |
|---|---|
| Net Receipts : | 230,615.02 |
| Less Payments to Debtor : | 629.00 |
| Net Estate : | $229,986.02 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| MMA # 9200-******35-65 | 211,938.61 | 1,962.98 | 6,954.56 |
| Checking # 9200-******35-66 | 6,902.50 | 205,580.26 | 633.22 |
| MMA # 9200-******35-67 | 11,003.91 | 0.00 | 0.00 |
| MMA # 9200-******35-68 | 770.00 | 0.00 | 770.00 |
| | $230,615.02 | $207,543.24 | $8,357.78 |

EXHIBIT __6__
PAGE __3__ OF __3__

{} Asset reference(s)

Printed: 05/11/2011 08:33 AM   V.12.56

Barbara Parmenter
Bank Reconciliation
Sterling Savings Bank
Acct #7631
04/30/11

| | BEGINNING BALANCE | DEPOSITS | DISBURSEMENT | 04/30/11 ENDING BALANCE |
|---|---|---|---|---|
| BALANCE PER BANK | 30,324.84 | 26,847.75 | 33,865.17 | 23,307.42 |
| DEPOSITS IN TRANSIT: LAST MONTH THIS MONTH | | | | |
| OUTSTANDING CHECKS: LAST MONTH | (2,392.44) | | (2,392.44) | – |
| THIS MONTH | | | 6,550.94 | (6,550.94) |
| ADJUSTED BANK BALANCE | 27,932.40 | 26,847.75 | 38,023.67 | 16,756.48 |
| BALANCE PER BOOKS | 27,932.40 | 30,834.61 | 42,010.53 | 16,756.48 |
| Debit & credit offsetting entries 3/09/11 cleared check #352 with | | (3,651.58) | (3,651.58) | – |
| debit adjustment | | (335.28) | (335.28) | – |
| ADJUSTED BOOK BALANCE | 27,932.40 | 26,847.75 | 38,023.67 | 16,756.48 |

OUTSTANDING CHECKS:

| | | |
|---|---|---|
| 268 | 20.00 | 12/7/2010 |
| 269 | 9.00 | 12/7/2010 |
| 340 | 19.00 | 3/4/2011 |
| 402 | 41.48 | 4/27/2011 |
| 403 | 3,221.34 | 4/27/2011 |
| 404 | 435.75 | 4/27/2011 |
| 405 | 2,741.37 | 4/27/2011 |
| 406 | 63.00 | 4/27/2011 |
| | 6,550.94 | |

EXHIBIT 7
PAGE 4 OF 70

Case 09-60875-fra11    Doc 586    Filed 06/06/11

Village East Apartments (or971)

# General Ledger

Period = Apr 2011

Book = Accrual

Property  0-1020

| Property | Date | Period | Person Operating Account | Control | Reference | Debit | Credit | Balance Remarks |
|---|---|---|---|---|---|---|---|---|
| or971 | 04/01/2011 | 04/2011 | Grabow (t0062147) | K-475198 | 371 | 0.00 | 45.00 | 27,932.40 = Beginning Bal... |
| or971 | 04/01/2011 | 04/2011 | Guardian Man... | K-475277 | 372 | 0.00 | 197.00 | 27,887.40 |
| or971 | 04/01/2011 | 04/2011 | Zeisler (t0062128) | R-2081575 | prepay | 9.00 | 0.00 | 27,690.40 Ctrly Fund Wells... |
| or971 | 04/01/2011 | 04/2011 | Zeisler (t0062128) | R-2081575 | prepay | 0.00 | 9.00 | 27,699.40 |
| or971 | 04/01/2011 | 04/2011 | Ultreras (t0062152) | R-2081576 | prepay | 0.00 | 14.00 | 27,690.40 |
| or971 | 04/01/2011 | 04/2011 | Ultreras (t0062152) | R-2081576 | prepay | 14.00 | 0.00 | 27,676.40 |
| or971 | 04/01/2011 | 04/2011 | Ryan (t0062157) | R-2081577 | prepay | 1.00 | 0.00 | 27,690.40 |
| or971 | 04/01/2011 | 04/2011 | Ryan (t0062157) | R-2081577 | prepay | 0.00 | 1.00 | 27,691.40 |
| or971 | 04/01/2011 | 04/2011 | Martinez (t0062158) | R-2081578 | prepay | 0.00 | 1.00 | 27,690.40 |
| or971 | 04/01/2011 | 04/2011 | Martinez (t0062158) | R-2081578 | prepay | 1.00 | 0.00 | 27,689.40 |
| or971 | 04/01/2011 | 04/2011 | Watson (t0062160) | R-2081579 | prepay | 0.00 | 0.00 | 27,690.40 |
| or971 | 04/01/2011 | 04/2011 | Watson (t0062160) | R-2081579 | prepay | 110.00 | 0.00 | 27,800.40 |
| or971 | 04/01/2011 | 04/2011 | Parnell (t0062607) | R-2081580 | prepay | 0.00 | 110.00 | 27,690.40 |
| or971 | 04/01/2011 | 04/2011 | Parnell (t0062607) | R-2081580 | prepay | 1.00 | 0.00 | 27,691.40 |
| or971 | 04/01/2011 | 04/2011 | Durette (t0066892) | R-2081581 | prepay | 0.00 | 1.00 | 27,690.40 |
| or971 | 04/01/2011 | 04/2011 | Durette (t0066892) | R-2081581 | prepay | 0.00 | 8.00 | 27,682.40 |
| or971 | 04/01/2011 | 04/2011 | White (t0062125) | R-2081861 | none | 8.00 | 0.00 | 27,690.40 |
| or971 | 04/01/2011 | 04/2011 | White (t0062125) | R-2081861 | none | 8.00 | 0.00 | 27,698.40 :Prog Gen pre... |
| or971 | 04/01/2011 | 04/2011 | Hudson (t0062146) | R-2092111 | 101 | 0.00 | 8.00 | 27,690.40 :Prog Gen pre... |
| or971 | 04/01/2011 | 04/2011 | White (t0062125) | R-2092119 | 424 | 407.00 | 0.00 | 28,097.40 |
| or971 | 04/01/2011 | 04/2011 | White (t0062125) | R-2092119 | 424 | 622.00 | 0.00 | 28,719.40 |
| or971 | 04/01/2011 | 04/2011 | Wright (t0062149) | R-2092121 | 424 | 8.00 | 0.00 | 28,727.40 |
| or971 | 04/01/2011 | 04/2011 | Samuel (t0062136) | R-2092124 | 1597 | 82.00 | 0.00 | 28,809.40 |
| or971 | 04/01/2011 | 04/2011 | Cavyell (t0062163) | R-2092129 | 132 | 293.00 | 0.00 | 29,102.40 |
| or971 | 04/01/2011 | 04/2011 | Cavyell (t0062163) | R-2092129 | 507 | 136.00 | 0.00 | 29,238.40 Reversed by ctr... |
| or971 | 04/01/2011 | 04/2011 | Cavyell (t0062163) | R-2092129 | 507 | 0.00 | 0.00 | 29,209.40 Reversed by ctr... |
| or971 | 04/01/2011 | 04/2011 | Cavyell (t0062163) | R-2092129 | 507 | 29.00 | 29.00 | 29,238.40 Reversed by ctr... |
| or971 | 04/01/2011 | 04/2011 | Cavyell (t0062163) | R-2092129 | 507 | 29.00 | 0.00 | 29,267.40 Reversed by ctr... |
| or971 | 04/01/2011 | 04/2011 | Darrough (t006.. | R-2092132 | 195 | 392.00 | 0.00 | 29,659.40 |
| or971 | 04/01/2011 | 04/2011 | McKoy (t0062156) | R-2092235 | 1111 | 153.00 | 0.00 | 29,812.40 |
| or971 | 04/01/2011 | 04/2011 | Samuel (t0062136) | R-2092138 | 1498 | 0.00 | 21.00 | 29,791.40 Reversed by ctr... |
| or971 | 04/01/2011 | 04/2011 | Samuel (t0062136) | R-2092138 | 1498 | 21.00 | 0.00 | 29,812.40 Reversed by ctr... |
| or971 | 04/01/2011 | 04/2011 | Samuel (t0062136) | R-2092138 | 1498 | 21.00 | 0.00 | 29,833.40 Reversed by ctr... |
| or971 | 04/01/2011 | 04/2011 | Mitchell (t0065832) | R-2092141 | 2062 | 30.00 | 0.00 | 29,863.40 |
| or971 | 04/01/2011 | 04/2011 | Burke (t0062138) | R-2092142 | 1515 | 78.00 | 0.00 | 29,941.40 |
| or971 | 04/01/2011 | 04/2011 | Cavyell (t0062163) | R-2092144 | 3139 | 107.00 | 0.00 | 30,048.40 |
| or971 | 04/01/2011 | 04/2011 | Cavyell (t0062163) | R-2092144 | 3139 | 29.00 | 0.00 | 30,077.40 |
| or971 | 04/01/2011 | 04/2011 | Hackett (t0065310) | R-2092147 | 3761 | 157.00 | 0.00 | 30,234.40 |
| or971 | 04/01/2011 | 04/2011 | McCoy (t0062788) | R-2092151 | 8378 | 243.00 | 0.00 | 30,477.40 |
| or971 | 04/04/2011 | 04/2011 | White (t0062125) | R-2094689 | 04 | 78.00 | 0.00 | 30,555.40 :HAP - |
| or971 | 04/04/2011 | 04/2011 | Smith (t0062126) | R-2094690 | 04 | 684.00 | 0.00 | 31,239.40 :HAP - |
| or971 | 04/04/2011 | 04/2011 | Ng (t0062127) | R-2094691 | 04 | 548.00 | 0.00 | 31,787.40 :HAP - |
| or971 | 04/04/2011 | 04/2011 | Elliott (t0062129) | R-2094692 | 04 | 727.00 | 0.00 | 32,514.40 :HAP - |
| or971 | 04/04/2011 | 04/2011 | Cramer (t0062130) | R-2094693 | 04 | 554.00 | 0.00 | 33,068.40 :HAP - |
| or971 | 04/04/2011 | 04/2011 | Darrough (t006... | R-2094694 | 04 | 316.00 | 0.00 | 33,384.40 :HAP - |
| or971 | 04/04/2011 | 04/2011 | Jacobs (t0062132) | R-2094695 | 04 | 510.00 | 0.00 | 33,894.40 :HAP - |
| or971 | 04/04/2011 | 04/2011 | Galaviz (t0062133) | R-2094696 | 04 | 550.00 | 0.00 | 34,444.40 :HAP - |
| or971 | 04/04/2011 | 04/2011 | Patton (t0062134) | R-2094697 | 04 | 526.00 | 0.00 | 34,970.40 :HAP - |

Case 09-60875-fra11    Doc 586    Filed 06/06/11

EXHIBIT 7
PAGE 5 OF 10

Village East Apartments (or971)

# General Ledger

Period = Apr 2011
Book = Accrual

| Property | Date | Period | Person | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| or971 | 04/04/2011 | 04/2011 | Mitchell (t0065332) | R-2094698 | 04 | 678.00 | 0.00 | 35,648.40 | HAP - |
| or971 | 04/04/2011 | 04/2011 | Samuel (t0062136) | R-2094699 | 04 | 415.00 | 0.00 | 36,063.40 | HAP - |
| or971 | 04/04/2011 | 04/2011 | Smith (t0064916) | R-2094700 | 04 | 686.00 | 0.00 | 36,749.40 | HAP - |
| or971 | 04/04/2011 | 04/2011 | McCoy (t0062788) | R-2094701 | 04 | 465.00 | 0.00 | 37,214.40 | HAP - |
| or971 | 04/04/2011 | 04/2011 | Burke (t0062138) | R-2094702 | 04 | 630.00 | 0.00 | 37,844.40 | HAP - |
| or971 | 04/04/2011 | 04/2011 | Baker (t0062139) | R-2094703 | 04 | 630.00 | 0.00 | 38,474.40 | HAP - |
| or971 | 04/04/2011 | 04/2011 | Phillips (t0064476) | R-2094704 | 04 | 244.00 | 0.00 | 38,718.40 | HAP - |
| or971 | 04/04/2011 | 04/2011 | Seal (t0065326) | R-2094705 | 04 | 595.00 | 0.00 | 39,313.40 | HAP - |
| or971 | 04/04/2011 | 04/2011 | Parnell (t0062607) | R-2094706 | 04 | 464.00 | 0.00 | 39,777.40 | HAP - |
| or971 | 04/04/2011 | 04/2011 | Waggoner (t00... | R-2094707 | 04 | 572.00 | 0.00 | 40,349.40 | HAP - |
| or971 | 04/04/2011 | 04/2011 | Lynch (t0062144) | R-2094708 | 04 | 689.00 | 0.00 | 41,038.40 | HAP - |
| or971 | 04/04/2011 | 04/2011 | Smallwood (t00... | R-2094709 | 04 | 343.00 | 0.00 | 41,381.40 | HAP - |
| or971 | 04/04/2011 | 04/2011 | Hudson (t0062146) | R-2094710 | 04 | 300.00 | 0.00 | 41,681.40 | HAP - |
| or971 | 04/04/2011 | 04/2011 | Grabow (t0062147) | R-2094711 | 04 | 727.00 | 0.00 | 42,408.40 | HAP - |
| or971 | 04/04/2011 | 04/2011 | Durette (t0066892) | R-2094712 | 04 | 544.00 | 0.00 | 42,952.40 | HAP - |
| or971 | 04/04/2011 | 04/2011 | Wright (t0062149) | R-2094713 | 04 | 757.00 | 0.00 | 43,709.40 | HAP - |
| or971 | 04/04/2011 | 04/2011 | Chapen (t0062150) | R-2094714 | 04 | 587.00 | 0.00 | 44,296.40 | HAP - |
| or971 | 04/04/2011 | 04/2011 | Utreras (t0062152) | R-2094715 | 04 | 806.00 | 0.00 | 45,102.40 | HAP - |
| or971 | 04/04/2011 | 04/2011 | Wilkes (t0062151) | R-2094716 | 04 | 632.00 | 0.00 | 45,734.40 | HAP - |
| or971 | 04/04/2011 | 04/2011 | Sanchez (t0062605) | R-2094717 | 04 | 618.00 | 0.00 | 46,352.40 | HAP - |
| or971 | 04/04/2011 | 04/2011 | Roth (t0062155) | R-2094718 | 04 | 611.00 | 0.00 | 46,963.40 | HAP - |
| or971 | 04/04/2011 | 04/2011 | Mckoy (t0062156) | R-2094719 | 04 | 555.00 | 0.00 | 47,518.40 | HAP - |
| or971 | 04/04/2011 | 04/2011 | Ryan (t0062157) | R-2094720 | 04 | 197.00 | 0.00 | 47,715.40 | HAP - |
| or971 | 04/04/2011 | 04/2011 | Martinez (t0062158) | R-2094721 | 04 | 391.00 | 0.00 | 48,106.40 | HAP - |
| or971 | 04/04/2011 | 04/2011 | Matthews (t006... | R-2094722 | 04 | 0.00 | 450.00 | 47,656.40 | HAP - |
| or971 | 04/04/2011 | 04/2011 | Walton (t0062160) | R-2094723 | 04 | 553.00 | 0.00 | 48,209.40 | HAP - |
| or971 | 04/04/2011 | 04/2011 | Hense (t0062161) | R-2094724 | 04 | 0.00 | 286.00 | 47,923.40 | HAP - |
| or971 | 04/04/2011 | 04/2011 | Hense (t0062161) | R-2094724 | 04 | 0.00 | 286.00 | 47,637.40 | HAP - |
| or971 | 04/04/2011 | 04/2011 | Hense (t0062161) | R-2094724 | 04 | 258.00 | 0.00 | 47,895.40 | HAP - |
| or971 | 04/04/2011 | 04/2011 | Hense (t0062161) | R-2094724 | 04 | 0.00 | 286.00 | 47,609.40 | HAP - |
| or971 | 04/04/2011 | 04/2011 | Hackett (t0065310) | R-2094725 | 04 | 550.00 | 0.00 | 48,159.40 | HAP - |
| or971 | 04/04/2011 | 04/2011 | Phillips (t0062162) | R-2094726 | 04 | 0.00 | 463.00 | 47,696.40 | HAP - |
| or971 | 04/04/2011 | 04/2011 | Phillips (t0062162) | R-2094726 | 04 | 485.00 | 0.00 | 48,181.40 | HAP - |
| or971 | 04/04/2011 | 04/2011 | Phillips (t0062162) | R-2094726 | 04 | 485.00 | 0.00 | 48,666.40 | HAP - |
| or971 | 04/04/2011 | 04/2011 | Carvell (t0062163) | R-2094727 | 04 | 572.00 | 0.00 | 49,238.40 | HAP - |
| or971 | 04/04/2011 | 04/2011 | Patton (t0062134) | R-2097508 | 1242 | 180.00 | 0.00 | 49,418.40 | |
| or971 | 04/04/2011 | 04/2011 | Parnell (t0062607) | R-2097511 | 2143 | 243.00 | 0.00 | 49,661.40 | |
| or971 | 04/04/2011 | 04/2011 | Parnell (t0062607) | R-2097511 | 2143 | 1.00 | 0.00 | 49,662.40 | |
| or971 | 04/04/2011 | 04/2011 | Walton (t0062160) | R-2097517 | 662 | 110.00 | 0.00 | 49,772.40 | |
| or971 | 04/04/2011 | 04/2011 | Walton (t0062160) | R-2097517 | 662 | 45.00 | 0.00 | 49,817.40 | |
| or971 | 04/04/2011 | 04/2011 | Ryan (t0062157) | R-2097524 | 2100 | 510.00 | 0.00 | 50,327.40 | |
| or971 | 04/04/2011 | 04/2011 | Ryan (t0062157) | R-2097524 | 2100 | 1.00 | 0.00 | 50,328.40 | |
| or971 | 04/04/2011 | 04/2011 | Cramer (t0062130) | R-2097529 | 1582 | 152.00 | 0.00 | 50,480.40 | |
| or971 | 04/04/2011 | 04/2011 | Mercer (t0063342) | R-2097539 | 3823 | 74.00 | 0.00 | 50,554.40 | |
| or971 | 04/04/2011 | 04/2011 | Baker (t0062139) | R-2097544 | 4074 | 78.00 | 0.00 | 50,632.40 | |
| or971 | 04/04/2011 | 04/2011 | Galaviz (t0062133) | R-2097549 | 2490 | 158.00 | 0.00 | 50,790.40 | |
| or971 | 04/04/2011 | 04/2011 | Galaviz (t0062133) | R-2097549 | 2490 | 2.00 | 0.00 | 50,792.40 | |
| or971 | 04/04/2011 | 04/2011 | Chapen (t0062150) | R-2097554 | 3700 | 252.00 | 0.00 | 51,044.40 | |

Wednesday, May 11, 2011

Village East Apartments (o971)

## General Ledger

Period = Apr 2011

Book = Accrual

| Property | Date | Period | Person | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| o971 | 04/05/2011 | 04/2011 | Guardian Man... | K-475631 | 373 | 0.00 | 252.00 | 50,792.40 | Bookkeeping fee |
| o971 | 04/05/2011 | 04/2011 | JD Fulwiler & Co... | K-475632 | 374 | 0.00 | 744.00 | 50,048.40 | Insurance |
| o971 | 04/05/2011 | 04/2011 | Umpqua Bank ... | K-475633 | 375 | 0.00 | 5,767.57 | 44,280.83 | Due on the 10th... |
| o971 | 04/05/2011 | 04/2011 | Umpqua Bank ... | K-475633 | 375 | 0.00 | 2,393.06 | 41,887.77 | Due on the 10th... |
| o971 | 04/05/2011 | 04/2011 | Elliot (t0062129) | K-475760 | 376 | 0.00 | 19.00 | 41,868.77 | |
| o971 | 04/05/2011 | 04/2011 | Grabow (t0062147) | K-475761 | 377 | 0.00 | 19.00 | 41,849.77 | |
| o971 | 04/05/2011 | 04/2011 | Mercer (t0069342) | R-2103593 | :prepay | 17.00 | 0.00 | 41,866.77 | |
| o971 | 04/05/2011 | 04/2011 | Mercer (t0069342) | R-2103593 | :prepay | 0.00 | 17.00 | 41,849.77 | |
| o971 | 04/05/2011 | 04/2011 | Mercer (t0069342) | R-2103594 | :prepay | 0.00 | 74.00 | 41,775.77 | |
| o971 | 04/05/2011 | 04/2011 | Mercer (t0069342) | R-2103594 | :prepay | 74.00 | 0.00 | 41,849.77 | |
| o971 | 04/07/2011 | 04/2011 | AT & T Mobility (... | K-476377 | 378 | 0.00 | 42.77 | 41,807.00 | Cell Phone |
| o971 | 04/07/2011 | 04/2011 | Comcast (comc347) | K-476378 | 379 | 0.00 | 59.00 | 41,748.00 | Internet |
| o971 | 04/07/2011 | 04/2011 | Comcast (comc347) | K-476378 | 379 | 0.00 | 71.08 | 41,676.92 | Phone |
| o971 | 04/07/2011 | 04/2011 | Springfield Utilit... | K-476379 | 380 | 0.00 | 11.38 | 41,665.54 | Vacant power |
| o971 | 04/07/2011 | 04/2011 | Springfield Utilit... | K-476379 | 380 | 0.00 | 531.81 | 41,133.73 | Sub charge |
| o971 | 04/07/2011 | 04/2011 | Springfield Utilit... | K-476379 | 380 | 0.00 | 1,221.02 | 39,912.71 | Sewer |
| o971 | 04/07/2011 | 04/2011 | Springfield Utilit... | K-476379 | 380 | 0.00 | 58.08 | 39,854.63 | Power #40 |
| o971 | 04/07/2011 | 04/2011 | Cavell (t0062163) | R-2105520 | 507 | 0.00 | 136.00 | 39,718.63 | :Prog Gen Reve... |
| o971 | 04/07/2011 | 04/2011 | Cavell (t0062163) | R-2105520 | 507 | 0.00 | 29.00 | 39,689.63 | :Prog Gen Reve... |
| o971 | 04/07/2011 | 04/2011 | Samuel (t0062136) | R-2105533 | 1498 | 0.00 | 21.00 | 39,668.63 | :Prog Gen Reve... |
| o971 | 04/07/2011 | 04/2011 | Smith (t0064916) | R-2105538 | 1498 | 1.00 | 0.00 | 39,669.63 | |
| o971 | 04/07/2011 | 04/2011 | Smith (t0064916) | R-2105538 | 1498 | 20.00 | 0.00 | 39,689.63 | |
| o971 | 04/07/2011 | 04/2011 | Phillips (t0062162) | R-2105539 | 507 | 0.00 | 0.00 | 39,854.63 | |
| o971 | 04/08/2011 | 04/2011 | Jacobs (t0062132) | R-2106442 | 1057 | 165.00 | 0.00 | 39,854.63 | |
| o971 | 04/08/2011 | 04/2011 | Jacobs (t0062132) | R-2106442 | 1057 | 2.00 | 0.00 | 39,856.63 | |
| o971 | 04/08/2011 | 04/2011 | Phillips (t0064476) | R-2106445 | 1528 | 112.00 | 0.00 | 39,968.63 | |
| o971 | 04/08/2011 | 04/2011 | Phillips (t0064476) | R-2106445 | 1528 | 19.00 | 0.00 | 39,987.63 | |
| o971 | 04/08/2011 | 04/2011 | Phillips (t0064476) | R-2106445 | 1528 | 445.00 | 0.00 | 40,432.63 | |
| o971 | 04/08/2011 | 04/2011 | Waggoner (t00... | R-2106449 | 1759 | 135.00 | 0.00 | 40,567.63 | |
| o971 | 04/08/2011 | 04/2011 | Lynch (t0062144) | R-2106453 | 1516 | 18.00 | 0.00 | 40,585.63 | |
| o971 | 04/08/2011 | 04/2011 | Smith (t0062126) | R-2106456 | 1532 | 24.00 | 0.00 | 40,609.63 | |
| o971 | 04/08/2011 | 04/2011 | Martinez (t0062158) | R-2106461 | 6809 | 316.00 | 0.00 | 40,925.63 | |
| o971 | 04/08/2011 | 04/2011 | Martinez (t0062158) | R-2106461 | 6809 | 1.00 | 0.00 | 40,926.63 | |
| o971 | 04/08/2011 | 04/2011 | Ng (t0062127) | R-2106466 | 7319 | 8.00 | 0.00 | 40,934.63 | |
| o971 | 04/08/2011 | 04/2011 | Ng (t0062127) | R-2106466 | 7319 | 160.00 | 0.00 | 41,094.63 | |
| o971 | 04/08/2011 | 04/2011 | Roth (t0062155) | R-2106470 | 4570 | 97.00 | 0.00 | 41,191.63 | |
| o971 | 04/08/2011 | 04/2011 | Seal (t0065326) | R-2106474 | 4910 | 113.00 | 0.00 | 41,304.63 | |
| o971 | 04/08/2011 | 04/2011 | Wilkes (t0062151) | R-2106479 | 3547 | 207.00 | 0.00 | 41,511.63 | |
| o971 | 04/10/2011 | 04/2011 | | J-215555 | jenmyd | 0.00 | 3,000.00 | 38,511.63 | Monthly OP-TR ... |
| o971 | 04/11/2011 | 04/2011 | Zeister (t0062128) | R-2107437 | 2726 | 500.00 | 0.00 | 39,011.63 | |
| o971 | 04/11/2011 | 04/2011 | Zeister (t0062128) | R-2107440 | 2727 | 199.00 | 0.00 | 39,210.63 | |
| o971 | 04/11/2011 | 04/2011 | Zeister (t0062128) | R-2107440 | 2727 | 8.00 | 0.00 | 39,218.63 | |
| o971 | 04/11/2011 | 04/2011 | Zeister (t0062128) | R-2107440 | 2727 | 1.00 | 0.00 | 39,219.63 | |
| o971 | 04/11/2011 | 04/2011 | Durette (t0065892) | R-2107442 | 5966 | 8.00 | 0.00 | 39,227.63 | |
| o971 | 04/11/2011 | 04/2011 | Durette (t0065892) | R-2107442 | 5966 | 156.00 | 0.00 | 39,383.63 | |
| o971 | 04/11/2011 | 04/2011 | Smallwood (t00... | R-2108066 | 8014 | 183.00 | 0.00 | 39,566.63 | |
| o971 | 04/12/2011 | 04/2011 | Guardian Man... | K-476673 | 381 | 0.00 | 1,054.08 | 38,512.55 | |
| o971 | 04/12/2011 | 04/2011 | Guardian Man... | K-476673 | 381 | 0.00 | 114.26 | 38,398.29 | |
| o971 | 04/12/2011 | 04/2011 | Guardian Man... | K-476673 | 381 | 0.00 | 5.60 | 38,392.69 | |

Case 09-60875-fra11    Doc 586    Filed 06/06/11

EXHIBIT ___7___

PAGE ___7___ OF _10_

# General Ledger

Period = Apr 2011

Book = Accrual

| Property | Date | Period | Person | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| or971 | 04/12/2011 | 04/2011 | Guardian Man... | K-476673 | 381 | 0.00 | 7.81 | 38,364.88 | |
| or971 | 04/12/2011 | 04/2011 | Guardian Man... | K-476673 | 381 | 0.00 | 47.01 | 38,337.87 | |
| or971 | 04/12/2011 | 04/2011 | Guardian Man... | K-476673 | 381 | 0.00 | 234.84 | 38,103.03 | |
| or971 | 04/12/2011 | 04/2011 | Phillips (t0062162) | R-2108532 | zero | 0.00 | 462.00 | 37,641.03 | |
| or971 | 04/12/2011 | 04/2011 | Phillips (t0062162) | R-2108532 | zero | 0.00 | 231.00 | 37,410.03 | |
| or971 | 04/12/2011 | 04/2011 | Phillips (t0062162) | R-2108532 | zero | 294.90 | 0.00 | 37,704.93 | |
| or971 | 04/12/2011 | 04/2011 | Phillips (t0062162) | R-2108532 | zero | 195.00 | 0.00 | 37,899.93 | |
| or971 | 04/12/2011 | 04/2011 | Phillips (t0062162) | R-2108532 | zero | 195.00 | 0.00 | 38,094.93 | |
| or971 | 04/12/2011 | 04/2011 | Phillips (t0062162) | R-2108532 | zero | 30.09 | 0.00 | 38,125.02 | |
| or971 | 04/12/2011 | 04/2011 | Phillips (t0062162) | R-2108532 | zero | 0.00 | 186.99 | 37,938.03 | |
| or971 | 04/12/2011 | 04/2011 | Phillips (t0062162) | R-2108533 | zero | 165.00 | 0.00 | 38,103.03 | |
| or971 | 04/12/2011 | 04/2011 | Hudson (t0062146) | R-2108533 | zero | 343.00 | 0.00 | 38,446.03 | |
| or971 | 04/12/2011 | 04/2011 | Hudson (t0062146) | R-2108533 | zero | 0.00 | 375.00 | 38,071.03 | |
| or971 | 04/12/2011 | 04/2011 | Hudson (t0062146) | R-2108533 | zero | 32.00 | 0.00 | 38,103.03 | |
| or971 | 04/13/2011 | 04/2011 | AT & T Mobility (... | K-478079 | 382 | 0.00 | 41.54 | 38,061.49 | Cell phone |
| or971 | 04/13/2011 | 04/2011 | AvidXchange, In... | K-478080 | 383 | 0.00 | 342.00 | 37,719.49 | Maintenance fee |
| or971 | 04/13/2011 | 04/2011 | Easbey Consulti... | K-478081 | 384 | 0.00 | 97.50 | 37,621.99 | Easbey |
| or971 | 04/13/2011 | 04/2011 | Eastside Electric... | K-478082 | 385 | 0.00 | 340.27 | 37,281.72 | 2 Cadet Heaters... |
| or971 | 04/13/2011 | 04/2011 | HD Supply Facili... | K-478083 | 386 | 0.00 | 4.69 | 37,277.03 | Paint roller handle |
| or971 | 04/13/2011 | 04/2011 | HD Supply Facili... | K-478083 | 386 | 0.00 | 2.15 | 37,274.88 | Paint rollers |
| or971 | 04/13/2011 | 04/2011 | HD Supply Facili... | K-478083 | 386 | 0.00 | 1,030.86 | 36,244.02 | 2 Refrig |
| or971 | 04/13/2011 | 04/2011 | HD Supply Facili... | K-478083 | 386 | 30.26 | 0.00 | 36,274.28 | Vert blind wrong... |
| or971 | 04/13/2011 | 04/2011 | HD Supply Facili... | K-478083 | 386 | 30.26 | 0.00 | 36,304.54 | Vert. Blinds wron... |
| or971 | 04/13/2011 | 04/2011 | HD Supply Facili... | K-478083 | 386 | 0.00 | 26.30 | 36,278.24 | spray texture |
| or971 | 04/13/2011 | 04/2011 | HD Supply Facili... | K-478083 | 386 | 0.00 | 39.47 | 36,238.77 | Pinesol |
| or971 | 04/13/2011 | 04/2011 | HD Supply Facili... | K-478083 | 386 | 0.00 | 20.64 | 36,218.13 | Magic eraser |
| or971 | 04/13/2011 | 04/2011 | HD Supply Facili... | K-478083 | 386 | 0.00 | 13.15 | 36,204.98 | Terry towels |
| or971 | 04/13/2011 | 04/2011 | HD Supply Facili... | K-478083 | 386 | 0.00 | 5.63 | 36,199.35 | Sprayer |
| or971 | 04/13/2011 | 04/2011 | HD Supply Facili... | K-478083 | 386 | 0.00 | 11.26 | 36,188.09 | Tilex |
| or971 | 04/13/2011 | 04/2011 | HD Supply Facili... | K-478083 | 386 | 0.00 | 13.15 | 36,174.94 | Roller handle |
| or971 | 04/13/2011 | 04/2011 | HD Supply Facili... | K-478083 | 386 | 0.00 | 10.61 | 36,164.33 | Paint tray |
| or971 | 04/13/2011 | 04/2011 | HD Supply Facili... | K-478083 | 386 | 0.00 | 12.02 | 36,152.31 | Roller |
| or971 | 04/13/2011 | 04/2011 | HD Supply Facili... | K-478083 | 386 | 0.00 | 22.50 | 36,129.81 | light globe |
| or971 | 04/13/2011 | 04/2011 | HD Supply Facili... | K-478083 | 386 | 0.00 | 5.21 | 36,124.60 | Drain strainer |
| or971 | 04/13/2011 | 04/2011 | HD Supply Facili... | K-478083 | 386 | 0.00 | 9.39 | 36,115.21 | vinyl gloves |
| or971 | 04/13/2011 | 04/2011 | HD Supply Facili... | K-478083 | 386 | 0.00 | 122.28 | 35,992.93 | light covers |
| or971 | 04/13/2011 | 04/2011 | HD Supply Facili... | K-478083 | 386 | 0.00 | 3.37 | 35,989.56 | Closet finger pull |
| or971 | 04/13/2011 | 04/2011 | HD Supply Facili... | K-478083 | 386 | 0.00 | 22.53 | 35,967.03 | Toilet ring |
| or971 | 04/13/2011 | 04/2011 | HD Supply Facili... | K-478083 | 386 | 0.00 | 18.57 | 35,948.46 | Tank to bowl ha... |
| or971 | 04/13/2011 | 04/2011 | HD Supply Facili... | K-478083 | 386 | 0.00 | 26.31 | 35,922.15 | Toilet anchors |
| or971 | 04/13/2011 | 04/2011 | HD Supply Facili... | K-478083 | 386 | 0.00 | 18.79 | 35,903.36 | Anchors |
| or971 | 04/13/2011 | 04/2011 | HD Supply Facili... | K-478083 | 386 | 229.65 | 0.00 | 36,133.01 | Screen doors |
| or971 | 04/13/2011 | 04/2011 | HD Supply Facili... | K-478083 | 386 | 0.00 | 4.17 | 36,128.84 | coax swist on c... |
| or971 | 04/13/2011 | 04/2011 | HD Supply Facili... | K-478083 | 386 | 0.00 | 2.45 | 36,126.39 | range receptacle |
| or971 | 04/13/2011 | 04/2011 | HD Supply Facili... | K-478083 | 386 | 0.00 | 35.70 | 36,090.69 | range supply cord |
| or971 | 04/13/2011 | 04/2011 | HD Supply Facili... | K-478083 | 386 | 0.00 | 27.28 | 36,063.41 | tub splash guards |
| or971 | 04/13/2011 | 04/2011 | HD Supply Facili... | K-478083 | 386 | 0.00 | 46.95 | 36,016.46 | Garden hose |
| or971 | 04/13/2011 | 04/2011 | HD Supply Facili... | K-478083 | 386 | 0.00 | 45.07 | 35,971.39 | hose caddy |

EXHIBIT 7
PAGE 8 OF 10

Case 09-60875-fra11   Doc 586   Filed 06/06/11

Village East Apartments (or971)

# General Ledger

Period = Apr 2011
Book = Accrual

| Property | Date | Period | Person | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| or971 | 04/13/2011 | 04/2011 | HD Supply Facilit... | K-478083 | 386 | 0.00 | 13.14 | 35,958.25 | Drip pan rings |
| or971 | 04/13/2011 | 04/2011 | HD Supply Facilit... | K-478083 | 386 | 0.00 | 28.14 | 35,930.11 | toilet wax rings |
| or971 | 04/13/2011 | 04/2011 | HD Supply Facilit... | K-478083 | 386 | 0.00 | 6.95 | 35,923.16 | toilet bolts |
| or971 | 04/13/2011 | 04/2011 | HD Supply Facilit... | K-478083 | 386 | 0.00 | 7.50 | 35,915.66 | wall plates |
| or971 | 04/13/2011 | 04/2011 | HD Supply Facilit... | K-478083 | 386 | 0.00 | 10.38 | 35,905.28 | Drip Pans |
| or971 | 04/13/2011 | 04/2011 | HD Supply Facilit... | K-478083 | 386 | 0.00 | 14.34 | 35,890.94 | Water supply lines |
| or971 | 04/13/2011 | 04/2011 | HD Supply Facilit... | K-478083 | 386 | 0.00 | 5.63 | 35,885.31 | Toilet Caps |
| or971 | 04/13/2011 | 04/2011 | HD Supply Facilit... | K-478083 | 386 | 0.00 | 49.96 | 35,835.35 | Porch Light covers |
| or971 | 04/13/2011 | 04/2011 | HD Supply Facilit... | K-478083 | 386 | 0.00 | 14.46 | 35,820.89 | GFCI |
| or971 | 04/13/2011 | 04/2011 | HD Supply Facilit... | K-478083 | 386 | 45.11 | 0.00 | 35,866.00 | Motion acitved light |
| or971 | 04/13/2011 | 04/2011 | HD Supply Facilit... | K-478083 | 386 | 0.00 | 8.40 | 35,857.60 | Bi-fold top guides |
| or971 | 04/13/2011 | 04/2011 | HD Supply Facilit... | K-478083 | 386 | 0.00 | 3.56 | 35,854.04 | Bi-fold bottom pivt |
| or971 | 04/13/2011 | 04/2011 | HD Supply Facilit... | K-478083 | 386 | 0.00 | 11.25 | 35,842.79 | Bi-fold Brackets |
| or971 | 04/13/2011 | 04/2011 | HD Supply Facilit... | K-478083 | 386 | 0.00 | 29.50 | 35,813.29 | Aerators |
| or971 | 04/13/2011 | 04/2011 | HD Supply Facilit... | K-478083 | 386 | 0.00 | 921.42 | 34,891.87 | 2 stoves |
| or971 | 04/13/2011 | 04/2011 | Image Builders... | K-478084 | 387 | 0.00 | 1,425.00 | 33,466.87 | Repaired side of... |
| or971 | 04/13/2011 | 04/2011 | Knox Enterprises... | K-478085 | 388 | 0.00 | 1,044.00 | 32,422.87 | Screen / window... |
| or971 | 04/13/2011 | 04/2011 | Labor Ready No... | K-478086 | 389 | 0.00 | 164.44 | 32,258.43 | Mini Blinds |
| or971 | 04/13/2011 | 04/2011 | Labor Ready No... | K-478086 | 389 | 0.00 | 592.62 | 31,665.81 | Temp Labor |
| or971 | 04/13/2011 | 04/2011 | Labor Ready No... | K-478086 | 389 | 0.00 | 697.20 | 30,968.61 | Temp. Employee |
| or971 | 04/13/2011 | 04/2011 | PG Long Floorco... | K-478087 | 390 | 0.00 | 697.20 | 30,271.41 | Temp. Labor |
| or971 | 04/13/2011 | 04/2011 | PG Long Floorco... | K-478087 | 390 | 0.00 | 55.00 | 30,216.41 | Office Carpet cl... |
| or971 | 04/13/2011 | 04/2011 | ProGrass, Inc (... | K-478088 | 391 | 0.00 | 20.00 | 30,196.41 | Office chairs de... |
| or971 | 04/13/2011 | 04/2011 | The Sherwin-Wil... | K-478089 | 392 | 0.00 | 850.00 | 29,346.41 | Landscape |
| or971 | 04/13/2011 | 04/2011 | The Sherwin-Wil... | K-478089 | 392 | 0.00 | 168.90 | 29,177.51 | Paint |
| or971 | 04/13/2011 | 04/2011 | The Sherwin-Wil... | K-478089 | 392 | 0.00 | 273.86 | 28,903.65 | Paint |
| or971 | 04/13/2011 | 04/2011 | The Sherwin-Wil... | K-478090 | 393 | 0.00 | 366.96 | 28,536.69 | Carpet |
| or971 | 04/13/2011 | 04/2011 | The Sherwin-Wil... | K-478090 | 393 | 0.00 | 58.08 | 28,478.61 | Pad |
| or971 | 04/13/2011 | 04/2011 | The Sherwin-Wil... | K-478090 | 393 | 0.00 | 372.00 | 28,106.61 | Vinyl |
| or971 | 04/13/2011 | 04/2011 | The Sherwin-Wil... | K-478090 | 393 | 0.00 | 535.00 | 27,571.61 | Labor |
| or971 | 04/13/2011 | 04/2011 | Springfield Utilit... | K-478091 | 394 | 0.00 | 32.43 | 27,539.18 | Vacant |
| or971 | 04/13/2011 | 04/2011 | Utreras (t0062152) | R-2108821 | 1556 | 19.00 | 0.00 | 27,558.18 | |
| or971 | 04/13/2011 | 04/2011 | Utreras (t0062152) | R-2108821 | 1556 | 14.00 | 0.00 | 27,572.18 | |
| or971 | 04/13/2011 | 04/2011 | Utreras (t0062152) | R-2108821 | 1556 | 10.00 | 0.00 | 27,582.18 | |
| or971 | 04/14/2011 | 04/2011 | Screeners, Inc. (... | K-478475 | 395 | 0.00 | 92.00 | 27,490.18 | |
| or971 | 04/18/2011 | 04/2011 | Whiten (t0066385) | R-2110469 | zero receipt | 0.00 | 350.00 | 27,140.18 | apply |
| or971 | 04/18/2011 | 04/2011 | Whiten (t0066385) | R-2110469 | zero receipt | 350.00 | 0.00 | 27,490.18 | apply |
| or971 | 04/21/2011 | 04/2011 | Elite Carpet Care... | K-478843 | 396 | 0.00 | 350.00 | 27,140.18 | Paint labor |
| or971 | 04/21/2011 | 04/2011 | Labor Ready No... | K-478844 | 397 | 0.00 | 453.18 | 26,687.00 | Temp. Labor |
| or971 | 04/21/2011 | 04/2011 | Waste Managem... | K-478845 | 398 | 0.00 | 19.00 | 26,668.00 | 2 mattress & recliner |
| or971 | 04/21/2011 | 04/2011 | City of Monmouth | R-2111519 | 41993 | 0.00 | 889.72 | 25,778.28 | Garbage |
| or971 | 04/21/2011 | 04/2011 | City of Monmouth | R-2133176 | 41993 | 31.59 | 0.00 | 25,809.87 | City of Monmout... |
| or971 | 04/22/2011 | 04/2011 | Guardian Man... | K-479055 | 399 | 0.00 | 31.59 | 25,778.28 | :Prog Gen Reve... |
| or971 | 04/22/2011 | 04/2011 | CoinMeter Company | R-2112176 | 47471 | 0.00 | 205.96 | 25,572.32 | |
| or971 | 04/22/2011 | 04/2011 | CoinMeter Company | R-2112176 | 47471 | 545.75 | 0.00 | 26,118.07 | 4/11 CoinMeter ... |
| or971 | 04/25/2011 | 04/2011 | Guardian Man... | K-479129 | 400 | 0.00 | 1,462.02 | 24,656.05 | |
| or971 | 04/25/2011 | 04/2011 | Guardian Man... | J-216242 | mrath | 0.00 | 126.53 | 24,529.52 | 1000 |
| or971 | 04/26/2011 | 04/2011 | Guardian Man... | K-479439 | 401 | 0.00 | 966.24 | 23,563.28 | |

EXHIBIT 7
PAGE 9 OF 10
Case 09-60875-fra11    Doc 586    Filed 06/06/11

Village East Apartments (or971)

# General Ledger

Period = Apr 2011

Book = Accrual

| Property | Date | Period | Person | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| or971 | 04/26/2011 | 04/2011 | Guardian Man... | K-479439 | 401 | 0.00 | 19.50 | 23,543.78 | |
| or971 | 04/26/2011 | 04/2011 | Guardian Man... | K-479439 | 401 | 0.00 | 5.60 | 23,538.18 | |
| or971 | 04/26/2011 | 04/2011 | Guardian Man... | K-479439 | 401 | 0.00 | 2.11 | 23,536.07 | |
| or971 | 04/26/2011 | 04/2011 | Guardian Man... | K-479439 | 401 | 0.00 | 104.74 | 23,431.33 | |
| or971 | 04/26/2011 | 04/2011 | Guardian Man... | K-479439 | 401 | 0.00 | 43.09 | 23,388.24 | |
| or971 | 04/26/2011 | 04/2011 | Guardian Man... | K-479439 | 401 | 0.00 | 7.81 | 23,380.43 | |
| or971 | 04/26/2011 | 04/2011 | Guardian Man... | K-479439 | 401 | 0.00 | 0.87 | 23,379.56 | |
| or971 | 04/26/2011 | 04/2011 | Guardian Man... | K-479439 | 401 | 0.00 | 78.30 | 23,301.26 | |
| or971 | 04/26/2011 | 04/2011 | Guardian Man... | K-479439 | 401 | 0.00 | 234.84 | 23,066.42 | |
| or971 | 04/26/2011 | 04/2011 | Galawiz (t0062133) | R-2113171 | 6733 | 100.00 | 0.00 | 23,166.42 | |
| or971 | 04/27/2011 | 04/2011 | AT & T Mobility (... | K-480668 | 402 | 0.00 | 41.48 | 23,124.94 | cell phone |
| or971 | 04/27/2011 | 04/2011 | HD Supply Facilit... | K-480669 | 403 | 0.00 | 1,363.62 | 21,761.32 | 3 Stoves |
| or971 | 04/27/2011 | 04/2011 | HD Supply Facilit... | K-480669 | 403 | 0.00 | 93.96 | 21,667.36 | 4 range power cords |
| or971 | 04/27/2011 | 04/2011 | HD Supply Facilit... | K-480669 | 403 | 0.00 | 15.00 | 21,652.36 | 4 range receptacles |
| or971 | 04/27/2011 | 04/2011 | HD Supply Facilit... | K-480669 | 403 | 0.00 | 15.96 | 21,636.40 | aerators |
| or971 | 04/27/2011 | 04/2011 | HD Supply Facilit... | K-480669 | 403 | 0.00 | 11.26 | 21,625.14 | aerators |
| or971 | 04/27/2011 | 04/2011 | HD Supply Facilit... | K-480669 | 403 | 0.00 | 14.24 | 21,610.90 | diverter valve |
| or971 | 04/27/2011 | 04/2011 | HD Supply Facilit... | K-480669 | 403 | 0.00 | 22.54 | 21,588.36 | dbl thermostat |
| or971 | 04/27/2011 | 04/2011 | HD Supply Facilit... | K-480669 | 403 | 0.00 | 11.26 | 21,577.10 | sgl thermostat |
| or971 | 04/27/2011 | 04/2011 | HD Supply Facilit... | K-480669 | 403 | 0.00 | 29.75 | 21,547.35 | shower head |
| or971 | 04/27/2011 | 04/2011 | HD Supply Facilit... | K-480669 | 403 | 0.00 | 14.02 | 21,533.33 | divertor tub spout |
| or971 | 04/27/2011 | 04/2011 | HD Supply Facilit... | K-480669 | 403 | 0.00 | 5.31 | 21,528.02 | sink basket |
| or971 | 04/27/2011 | 04/2011 | HD Supply Facilit... | K-480669 | 403 | 0.00 | 12.17 | 21,515.85 | Utility knife |
| or971 | 04/27/2011 | 04/2011 | HD Supply Facilit... | K-480669 | 403 | 0.00 | 8.07 | 21,507.78 | Trowel |
| or971 | 04/27/2011 | 04/2011 | HD Supply Facilit... | K-480669 | 403 | 0.00 | 33.83 | 21,473.95 | floor roller |
| or971 | 04/27/2011 | 04/2011 | HD Supply Facilit... | K-480669 | 403 | 0.00 | 8.08 | 21,465.87 | carpet bar |
| or971 | 04/27/2011 | 04/2011 | HD Supply Facilit... | K-480669 | 403 | 0.00 | 19.54 | 21,446.33 | patio door security |
| or971 | 04/27/2011 | 04/2011 | HD Supply Facilit... | K-480669 | 403 | 0.00 | 7.48 | 21,438.85 | wardrobe door guide |
| or971 | 04/27/2011 | 04/2011 | HD Supply Facilit... | K-480669 | 403 | 0.00 | 24.42 | 21,414.43 | E-channel (close... |
| or971 | 04/27/2011 | 04/2011 | HD Supply Facilit... | K-480669 | 403 | 0.00 | 160.45 | 21,253.98 | vent blower |
| or971 | 04/27/2011 | 04/2011 | HD Supply Facilit... | K-480669 | 403 | 0.00 | 19.70 | 21,234.28 | Exhaust motorb... |
| or971 | 04/27/2011 | 04/2011 | HD Supply Facilit... | K-480669 | 403 | 0.00 | 39.45 | 21,194.83 | spray texture |
| or971 | 04/27/2011 | 04/2011 | HD Supply Facilit... | K-480669 | 403 | 0.00 | 65.79 | 21,129.04 | caulking |
| or971 | 04/27/2011 | 04/2011 | HD Supply Facilit... | K-480669 | 403 | 0.00 | 1,225.44 | 19,903.60 | refrigerators |
| or971 | 04/27/2011 | 04/2011 | Labor Ready No... | K-480670 | 404 | 0.00 | 435.75 | 19,467.85 | Temp Labor |
| or971 | 04/27/2011 | 04/2011 | The Sherwin-Wil... | K-480671 | 405 | 0.00 | 1,505.37 | 17,962.48 | Carpet |
| or971 | 04/27/2011 | 04/2011 | The Sherwin-Wil... | K-480671 | 405 | 0.00 | 324.00 | 17,638.48 | Vinyl |
| or971 | 04/27/2011 | 04/2011 | The Sherwin-Wil... | K-480671 | 405 | 0.00 | 12.00 | 17,626.48 | Metal strip |
| or971 | 04/27/2011 | 04/2011 | The Sherwin-Wil... | K-480671 | 405 | 0.00 | 900.00 | 16,726.48 | Installation |
| or971 | 04/27/2011 | 04/2011 | Tenant Technol... | K-480672 | 406 | 0.00 | 63.00 | 16,663.48 | Multi Family Froms |
| or971 | 04/27/2011 | 04/2011 | | J-216410 | jennyd | 45.00 | 0.00 | 16,708.48 | Cassidy stale c... |
| or971 | 04/27/2011 | 04/2011 | | J-216410 | jennyd | 48.00 | 0.00 | 16,756.48 | Kreitlow stale ... |
| | | | Net Change= | | | 31,069.61 | 42,245.53 | 16,756.48 | = Ending Balance = |

EXHIBIT 7
PAGE 10 OF 10

Case 09-60875-fra11   Doc 586   Filed 06/06/11

Barbara Parmenter
Bank Reconciliation
Sterling Savings Bank
Acct #7649
04/30/11

| | BEGINNING BALANCE | DEPOSITS | DISBURSEMENT | 04/30/11 ENDING BALANCE |
|---|---|---|---|---|
| BALANCE PER BANK | 8,938.00 | — | 141.00 | 8,797.00 |
| DEPOSITS IN TRANSIT: LAST MONTH THIS MONTH | | | | |
| OUTSTANDING CHECKS: LAST MONTH THIS MONTH | (93.00) | | (93.00) — | — — |
| ADJUSTED BANK BALANCE | 8,845.00 | — | 48.00 | 8,797.00 |
| BALANCE PER BOOKS | 8,727.00 | 211.00 | 93.00 | 8,845.00 |
| Beginning outstanding check #104 voided this month | | (45.00) | (45.00) | — |
| Beginning outstanding check #109 voided per G/L but cleared per bank dated 4/28/11 | | (48.00) | | (48.00) |
| Prior month deposit per bank recorded in G/L this month | 118.00 | (118.00) | | — |
| ADJUSTED BOOK BALANCE | 8,845.00 | — | 48.00 | 8,797.00 |

<u>OUTSTANDING CHECKS:</u>

—

EXHIBIT 8
PAGE 3 OF 4

Village East Apartments (or971)

# General Ledger

Period = Apr 2011

Book = Accrual

| Property | Date | Period | Person | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **0-1191** | | | | | | | | 8,727.00 | = Beginning Bal... |
| | | | **Security Deposits** | | | | | | |
| or971 | 04/06/2011 | 04/2011 | Mercer (t0069342) | R-2105081 | 3996 | 118.00 | 0.00 | 8,845.00 | |
| or971 | 04/22/2011 | 04/2011 | Cassidy (t0062143) | K-478988 | 104 | 45.00 | 0.00 | 8,890.00 | |
| or971 | 04/22/2011 | 04/2011 | Kreitlow (t0062148) | K-478989 | 109 | 48.00 | 0.00 | 8,938.00 | |
| or971 | 04/27/2011 | 04/2011 | | J-216410 | jennyd | 0.00 | 45.00 | 8,893.00 | Cassidy stale c... |
| or971 | 04/27/2011 | 04/2011 | | J-216410 | jennyd | 0.00 | 48.00 | 8,845.00 | Kreitlow stale c... |
| | | | **Net Change=1...** | | | 211.00 | 93.00 | 8,845.00 | = Ending Balance = |

EXHIBIT ___8___  
PAGE___4___ OF ___4___

Case 09-60875-fra11    Doc 586    Filed 06/06/11

```
Barbara Parmenter
Bank Reconciliation
Sterling Savings Bank
Acct #3581
04/30/11
```

|  | BEGINNING BALANCE | DEPOSITS | DISBURSEMENT | 04/30/11 ENDING BALANCE |
|---|---|---|---|---|
| BALANCE PER BANK | 12,006.14 | 3,003.45 | − | 15,009.59 |
| DEPOSITS IN TRANSIT: | | | | |
| LAST MONTH | | | | |
| THIS MONTH | | | | |
| OUTSTANDING CHECKS: | | | | |
| LAST MONTH | | | | |
| THIS MONTH | | | | |
| ADJUSTED BANK BALANCE | 12,006.14 | 3,003.45 | − | 15,009.59 |
| BALANCE PER BOOKS | 12,006.14 | 3,003.45 | − | 15,009.59 |
| ADJUSTED BOOK BALANCE | 12,006.14 | 3,003.45 | − | 15,009.59 |

EXHIBIT 9
PAGE 3 OF 4

Village East Apartments (or971)

# General Ledger

Period = Apr 2011

Book = Accrual

| Property 0-1050 | Date | Period | Person Tax Reserve | Control | Reference | Debit | Credit | Balance Remarks |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 12,006.14 = Beginning Bal... |
| or971 | 04/10/2011 | 04/2011 | Sterling | J-215555 | jennyd | 3,000.00 | 0.00 | 15,006.14 Monthly OP-TR... |
| or971 | 04/30/2011 | 04/2011 | Net Change=3... | R-2133309 | ACH | 3.45 | 0.00 | 15,009.59 4/11 TR Interest |
| | | | | | | 3,003.45 | 0.00 | 15,009.59 = Ending Balance = |

EXHIBIT _____9_____
PAGE____4___ OF _4_

Case 09-60875-fra11   Doc 586   Filed 06/06/11

# Barbara Parmenter
## Reconciliation Detail
### Umpqua MM 5002, Period Ending 04/30/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 28,744.70 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Check | 4/1/2011 | | Check | X | -10.00 | -10.00 |
| Check | 4/29/2011 | | Federal Withholding | X | -1.92 | -11.92 |
| Total Checks and Payments | | | | | -11.92 | -11.92 |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 4/29/2011 | | | X | 6.85 | 6.85 |
| Total Deposits and Credits | | | | | 6.85 | 6.85 |
| Total Cleared Transactions | | | | | -5.07 | -5.07 |
| **Cleared Balance** | | | | | -5.07 | 28,739.63 |
| Register Balance as of 04/30/2011 | | | | | -5.07 | 28,739.63 |
| **Ending Balance** | | | | | **-5.07** | **28,739.63** |

EXHIBIT _10_
PAGE _3_ OF _4_    Page 1

Case 09-60875-fra11    Doc 586    Filed 06/06/11

# Barbara Parmenter
## Transactions by Account
### As of April 30, 2011

| Type | Date | Num | Adj | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|-----|------|------|-------|-----|-------|-------|--------|---------|
| **Cash - Village East TBD** | | | | | | | | | | | 28,744.70 |
| **Umpqua MM 5002** | | | | | | | | | | | 28,744.70 |
| Check | 4/1/2011 | | | Check | | | X | Owner's Draw... | | 10.00 | 28,734.70 |
| Deposit | 4/29/2011 | | | | Deposit | | X | Interest Income | 6.85 | | 28,741.55 |
| Check | 4/29/2011 | | | Federal Withholding | | | X | Owner's Draw... | | 1.92 | 28,739.63 |
| Total Umpqua MM 5002 | | | | | | | | | 6.85 | 11.92 | 28,739.63 |
| Total Cash - Village East TBD | | | | | | | | | 6.85 | 11.92 | 28,739.63 |
| **TOTAL** | | | | | | | | | 6.85 | 11.92 | 28,739.63 |

EXHIBIT 10
PAGE 4 OF 4

Page 1

Case 09-60875-fra11    Doc 586    Filed 06/06/11

**Debtor:** Barbara K. Parmenter

## UST-35, BUSINESS STATEMENT OF AGED RECEIVABLES

**INSTRUCTIONS:** Complete all portions of UST-35, STATEMENT OF AGED RECEIVABLES, unless the debtor asserts the following two statements are true for this reporting month:

º At the beginning of the reporting month, the debtor did not have any uncollected pre-petition or post-petition accounts receivable; and,

º During the reporting month, the debtor did not have any receivables activity, including the accrual of new accounts receivable, or the collection or write-off of accounts receivable from prior months.

**Initial here _____ if the debtor asserts that both statements above are correct and then skip to UST-36, Statement of Post-Petition Payables.**

### Accounts Receivable Aging

|  | Balance at Month End | Current Portion | Past Due 31-60 days | Past Due 61-90 days | Past Due over 90 days | Uncollectible Receivables |
|---|---|---|---|---|---|---|
| Pre-petition | - | - | - | - | - | - |
| Post-petition | 81.00 | 440.00 | (118.00) | (92.00) | (149.00) | - |
| TOTALS | 81.00 | 440.00 | (118.00) | (92.00) | (149.00) | - |

Explain what efforts the debtor has made during the reporting period to collect receivables over 60 days past due.

### Accounts Receivable Reconciliation

|  | Post Petition | Pre-Petition | Totals |
|---|---|---|---|
| Opening Balance | (1,172.00) | - | (1,172.00) |
| Add: Sales on account | 29,762.00 |  | 29,762.00 |
| Less: Payments on account | (26,385.00) | - | (26,385.00) |
| Less: Write-offs or other adjustments | (2,124.00) | - | (2,124.00) |
| Closing Balance | 81.00 | - | 81.00 |

### Insider Receivable Reconciliation (To be determined)

| Insider Name (e.g. officer, director, partner, member, shareholder) Relationship to Debtor |  |  |  |
|---|---|---|---|
| Opening Balance (if first report, use the balance on date of filing) | - |  |  |
| Add: Current month advances | - |  |  |
| Less: Current month payments | - |  |  |
| Closing Balance | - | - | - |

Case 09-60875-fra11   Doc 586   Filed 06/06/11

**Debtor:** <u>Barbara K. Parmenter</u>

---

## UST-36, BUSINESS STATEMENT OF AGED POST-PETITION PAYABLES
## PART A - TRADE ACCOUNTS PAYABLE

---

**INSTRUCTIONS:** Complete PART A - TRADE ACCOUNTS PAYABLE unless the debtor asserts that this statement is true for this reporting month:

° Except for taxes disclosed in PART B of this report, the debtor has no other unpaid post-petition payables from the current reporting month or from any prior post-petition months.

**Initial here _____ if the debtor asserts that the statement above is correct and then skip to UST-36, Part B, Taxes.**

---

**Accounts Payable Aging**

| | Balance at Month End | Current Portion | Past Due 31-60 days | Past Due 61-90 days | Past Due over 90 days |
|---|---|---|---|---|---|
| Post-petition | 204.08 | 204.08 | - | - | - |

1. For Accounts Payable **more than 30 days past due,** explain why payment has not been made.

2. Attach the debtor's accounts payable aging report.
   See Exhibit 11

---

**Post-Petition Trade Accounts Payable Reconciliation**

| | |
|---|---|
| Opening Balance | 3,248.30 |
| Add: New payables this reporting period | 31,979.45 |
| Less: Payments made | 35,023.67 |
| Closing Balance | 204.08 |

---

Case 09-60875-fra11    Doc 586    Filed 06/06/11

# Payable - Aging Detail

Property=or871 AND mm/yy=04/2011 AND Age as of=04/30/2011

| Vendor Code - Name<br>Invoice Notes | Tran# | Property | Date | Account | Invoice<br>Number | Current<br>Owed | 0 - 30<br>Owed | 31 - 60<br>Owed | 61 - 90<br>Owed | Over 90<br>Owed |
|---|---|---|---|---|---|---|---|---|---|---|
| jtha158 - J. Thayer Co. | | | | | | | | | | |
| | P-930762 | or971 | 04/08/2011 | 0-6302 | 63459-0 | 245.57 | 245.57 | 0.00 | 0.00 | 0.00 |
| | P-926200 | or971 | 04/15/2011 | 0-6303 | C624152-0 | -64.99 | -64.99 | 0.00 | 0.00 | 0.00 |
| Total jtha158 - J. Thayer Co. | | | | | | 180.58 | 180.58 | 0.00 | 0.00 | 0.00 |
| spri300 - Springfield Utility Board | | | | | | | | | | |
| | P-930790 | or971 | 04/04/2011 | 0-6421 | 1600046/040411 | 23.50 | 23.50 | 0.00 | 0.00 | 0.00 |
| Total spri300 - Springfield Utility... | | | | | | 23.50 | 23.50 | 0.00 | 0.00 | 0.00 |
| | | | | | | 204.08 | 204.08 | 0.00 | 0.00 | 0.00 |

EXHIBIT ___11___
PAGE ___1___ OF ___1___

Case 09-60875-fra11    Doc 586    Filed 06/06/11

**Debtor:** Barbara K. Parmenter

## UST-36, BUSINESS STATEMENT OF AGED POST-PETITION PAYABLES
## PART B - TAXES

CERTIFICATION: The undersigned certifies under penalty of perjury that all post-petition taxes required to be withheld or collected have been paid to the appropriate taxing authority or that a deposit for such amounts has been made into a separate bank tax account as more fully described below.

BY: _____    DATE: 5-20-11

### Reconciliation of Unpaid Post-Petition Taxes

| Type of Tax | 1<br>Unpaid Post-petition Taxes from Prior Reporting Month | 2<br>Post-petition Taxes Accrued this Month (New Obligations) | 3<br>Post-petition Tax Payments Made this Reporting Month | 4<br>Unpaid Post-petition Taxes at End of Reporting Month (Column 1+2-3=4) |
|---|---|---|---|---|
| **FEDERAL EMPLOYMENT TAXES** | | | | |
| Employee Income Tax Withheld | - | | | - |
| FICA/Medicare-Employee | - | | | - |
| FICA/Medicare-Employer | - | | | - |
| Unemployment (FUTA) | - | | | - |
| **STATE EMPLOYMENT TAXES** | | | | |
| Employee Income Tax Withheld | - | | | - |
| Unemployment (SUTA) | - | | | - |
| Worker's Compensation (WBF) | - | | | - |
| **OTHER TAXES** | | | | |
| Corporate Income Tax | - | | | - |
| Local City/County Tax | - | | | - |
| Sales Tax | - | | | - |
| Personal Property Tax | - | | | - |
| Real Property Tax | - | | | - |
| Other | | | | - |
| Total Unpaid Post-Petition Taxes | | | | $ - |

Is the debtor delinquent in any tax reporting? *If yes,* provide the name of the taxing authority, a description of the report that is past due, the original report due date, any payment due, and the reason for the delinquency.

No.

Monthly Operating Report -Individual(s) Engaged in Business
United States Trustee-Oregon
See Accountants' Report
Page 12 of 19
(Revised 12/15/03)

Case 09-60875-fra11    Doc 586    Filed 06/06/11

**Debtor:** Barbara K. Parmenter

| UST-37 BUSINESS/PERSONAL STATEMENT OF OPERATIONS |
|---|

INSTRUCTIONS: Answer each question fully and attach additional sheets as necessary to provide a complete response

**Question 1 - Sale of the Debtor's Assets**

Did the debtor, or another party on behalf of the the debtor, sell, transfer, or otherwise dispose of any of the debtor's business or personal assets during the reporting month that are out of the ordinary course of the debtor's business? **If yes, identify each asset, date of sale notice, method of disposition, and gross and net sale proceeds received. If real property was sold, attach a copy of the closing statement.**

| | Yes | No |
|---|---|---|
| | | X |

**Question 2 - Financing**

During the reporting month, did the debtor receive any business or personal financing, or loans from an outside funding source? **If yes, indicate the source of the funds, date paid to the debtor, dollar amount and date of court approval.**

| Source of Funds | Date Paid | Amount | Date of Court Approval | Yes | No |
|---|---|---|---|---|---|
| | | | | | X |

**Question 3 - Insurance and Bond Coverage**

| | Yes | No |
|---|---|---|
| Did the debtor renew or replace any insurance policies during this reporting month? **If yes, attach a certificate of insurance for each renewal or change in coverage.** | | X |
| Were any of the debtor's insurance policies canceled or otherwise terminated for any reason during the reporting month? **If yes, explain.** | | X |
| Were any claims made during this reporting month against the debtor's bond? (Answer "No" if the debtor is not required to have a bond). **If yes, explain.** | | X |

**Question 4 - Significant Events**

Provide a narrative report of any significant events that may have an effect on the financial condition of the debtor or any events out of the ordinary course of business that are not described elsewhere in this report. Attach separate sheets as necessary.

Henderson Bennington Moshofsky, PC was appointed on April 20, 2010 to prepare Rule 2015 Reports beginning the month of April 2010. The Trustee is granted an extension of time until May 25, 2011 to file the Rule 2015 report for April 2011.

Amended Order Confirming Trustee's Plan of Reorganization was approved on 5/3/2011. This is the final Rule 2015 Report.

**Question 5 - Case Progress**

Explain what progress the debtor has made during the reporting month toward confirmation of a plan of reorganization.

**Debtor:** Barbara K. Parmenter

| | | | |
|---|---|---|---|
| **UST-37, BUSINESS/PERSONAL STATEMENT OF OPERATIONS (Continued)** | | | |

**Question 5 - Continued**

| | Filed? | Estimated Date To be Filed If not Filed |
|---|---|---|
| Disclosure Statement: | Yes | |
| Plan of Reorganization: | Yes | |

**Payments on Pre-Petition Unsecured Debt (requires court approval)**

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month on pre-petition unsecured debt?   If "yes", complete table for each payment.

| Payee's Name | Nature of Payment | Payment Date | Amount | Date of Court Approval | Yes | No |
|---|---|---|---|---|---|---|
| | | | | | | X |
| | | | | | | |
| | | | | | | |
| | | | | | | |

**Payments to Attorneys and Other Professionals (requires court approval)**

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month to a professional such as an attorney, accountant, realtor, appraiser, auctioneer, business consultant, or other professional person?   If "yes", complete table for each payment.

| Professional's Name | Type of Work Performed | Payment Date | Amount | Date of Court Approval | Yes | No |
|---|---|---|---|---|---|---|
| | | | | | | X |
| | | | | | | |

**Payments to or from Debtor's Friends, and Relatives**

Did another party make any payments during this reporting month to, or for the benefit of, the debtor **OR** did the debtor make any payments to, or for the benefit of, the debtor's friends, relatives, or other insiders? **If "yes", complete table for each payment**

| Payee's Name | Relationship to Debtor | Payment Date | Amount | Purpose of Payment | Yes | No |
|---|---|---|---|---|---|---|
| | | | | | | X |
| | | | | | | |
| | | | | | | |

Case 09-60875-fra11    Doc 586    Filed 06/06/11

**Debtor:** Barbara K. Parmenter

## UST-38, PERSONAL COMPARATIVE BALANCE SHEET

**INSTRUCTIONS:** This balance sheet has been designed for ease of use for debtor's personal assets and liabilities. Accordingly, it is not intended to follow standard accounting principles. Include in this balance sheet only personal assets and liabilities not otherwise reported on UST-32, Business Comparative Balance Sheet. For funds held in banks or brokerages, the debtor must report the month-end market value. For each remaining asset, the debtor should use the most current market values. Footnotes or explanations, if any, may be attached to this page.

| ASSETS                    As of month ending: | MO/YR 04/30/11 | MO/YR | MO/YR | PER SCHEDULES (i.e. Petition Date) |
|---|---|---|---|---|
| Cash* | Unknown | | | |
| Checking Account(s) | Unknown | | | |
| Savings Account(s) | Unknown | | | |
| Investment/Brokerage Account(s) | - | | | |
| IRA/Retirement Account(s) | - | | | |
| Remaining Personal Property | TBD | | | 47,700 |
| Real Property | | | | |
| 1. | | | | |
| 2. | | | | |
| 3. | | | | |
| (attach additional sheets if needed) | | | | |
| | | | | |
| Other Assets (list all assets not included | TBD | | | 24,800 |
| above even those acquired post-petition) | | | | |
| TOTAL ASSETS | - | | | |
| | | | | |
| LIABILITIES | | | | |
| Pre-Petition Liabilities | | | | |
| Secured Debt | TBD | | | |
| Priority Unsecured Debt | TBD | | | |
| Unsecured Debt | TBD | | | |
| TOTAL PRE-PETITION LIABILITIES | - | | | |
| Post-Petition Liabilities | | | | |
| Mortgage/Rent Payments Due | TBD | | | |
| Other Secured Debt | TBD | | | |
| Unpaid Real Property Taxes | TBD | | | |
| Other Unpaid Taxes (specify) | TBD | | | |
| Other Unpaid Debts (specify) | TBD | | | |
| | | | | |
| TOTAL POST-PETITION LIABILITIES | - | | | - |
| | | | | |
| TOTAL LIABILITIES | - | | | - |
| | | | | |
| NET WORTH (TOTAL ASSETS MINUS TOTAL TOTAL LIABILITIES) | - | | | - |

Case 09-60875-fra11    Doc 586    Filed 06/06/11

**Debtor:** Barbara K. Parmenter

---

### UST-39, PERSONAL SUMMARY OF RECEIPTS

---

**INSTRUCTIONS:** Complete each category and provide the net receipts total for the month. Use the Notes section to explain or itemize receipts when appropriate.

| Type of Receipt | Gross Amount | Net Amount |
|---|---|---|
| Wages or salary | Unknown | Unknown |
| Social security, pension, or 401k distributions (see Note below) | 629.00 | 629.00 |
| Collection of accounts receivable or note payable (specify source) | Unknown | Unknown |
| Loan or other financing proceeds (specify source) | Unknown | Unknown |
| Proceeds from sale of real property (requires court order) | Unknown | Unknown |
| Proceeds from sale of personal property (requires court order) | Unknown | Unknown |
| Other (specify source) | | |
| | | |
| | | |
| | | |
| TOTAL RECEIPTS FOR THIS MONTH | 629.00 | 629.00 |

Notes: Social Security deposit of $629 should have been automatically deposited into Key Bank #6907 In April 2011. The account was removed from UST 34A beginning July 2010. The debtor did not provide the Trustee with her personal financial information for the month of April 2011.

**Debtor:**   Barbara K. Parmenter

---

## UST-40, PERSONAL SUMMARY OF DISBURSEMENTS

---

**INSTRUCTIONS:**  <u>BEFORE COMPLETING THIS PAGE,</u> prepare UST-40A (see next page) to include all bank accounts or other sources of the debtor's funds.  The disbursement total will be used to complete this SUMMARY OF DISBURSEMENTS.

(UST-40A, with attachments, should follow this page.)

| COMPUTATION OF MONTHLY DISBURSEMENT TOTAL | |
|---|---|
| Total disbursements from UST-40A | Unknown |
| Cash payments not included in total above (if any) | Unknown |
| Disbursements made by third parties for the debtor (if any, explain) | Unknown |
| Disbursements made pursuant to a sale of the debtor's assets (if any) | Unknown |
| **TOTAL DISBURSEMENTS THIS MONTH FROM ALL SOURCES** | $          - |

Case 09-60875-fra11    Doc 586    Filed 06/06/11

**Debtor:**
Barbara K. Parmenter

Case Number: 09-60875-fra11
Report Mo/Yr: April 2011

## UST-40A - PERSONAL FINANCIAL ACCOUNT DETAIL

> **INSTRUCTIONS:** Include all bank accounts or other source of the debtor's funds and attach supporting documents as indicated on the checklist below. Use additional sheets as necessary.

| Depository (Bank) Name<br>Account Number<br>Type of Account | Unknown | | | | TOTALS |
|---|---|---|---|---|---|
| | | | | | |
| **Beginning Cash Balance** | | | | | - |
| **Add:** | | | | | |
| Transfers in from business checkings | | | | | - |
| Receipts deposited | | | | | - |
| Other (identify) | | | | | - |
|    Total Cash Receipts | - | - | - | - | - |
| | | | | | |
| **Subtract:** | | | | | |
| Transfers out | | | | | - |
| Disbursements by check or debit | | | | | - |
| Cash withdrawn | | | | | - |
| Other (Transfer to Business Checking) | | | | | - |
|    Total Cash Disbursements | - | - | - | - | - |
| | | | | | |
| **Ending Cash Balance** | - | - | - | - | - |

Does each account identified above include the following supporting documents, as required? (Indicate **YES, NO or NOT APPLICABLE** in the boxes below).

Monthly bank statement copy
**(do not include bank statement copies with the report filed with the Bankruptcy Court)**

Bank reconciliation (including outstanding checks and deposits in transit)

A detailed list of receipts for the account (deposit log or receipts journal)

A detailed list of disbursements for the account (check register or disbursement journal)

Funds received and/or disbursed by another party

Exhibit

Case 09-60875-fra11    Doc 586    Filed 06/06/11

**Debtor:** Barbara K. Parmenter

## UST-41, FILING AND CERTIFICATIONS

**CERTIFICATION OF BANK ACCOUNTS:**

The undersigned certifies under penalty of perjury that every financial account used by the debtor is reflected in UST-34A and UST-40A of this report and is held in a depository included on the U.S. Trustee's list of authorized depositories. The undersigned further certifies that each such depository has been notified that the account holder is a debtor in a Chapter 11 case under the jurisdiction of the Bankruptcy Court.

BY: _____ DATE: 5-20-4

**WHERE TO FILE A MONTHLY OPERATING REPORT:** Local Bankruptcy Rule 2015-2 requires the debtor to file its monthly financial report with the U.S. Bankruptcy Court.

File the original....(select only one)

For a Chapter 11 case filed in Portland, OR:
United States Bankruptcy Court
1001 SW 5th Avenue, 7th floor
Portland, OR 97204

For a Chapter 11 case filed in Eugene, OR:
United States Bankruptcy Court
405 E 8th Ave #2600
Eugene, OR 97401

**CERTIFICATION SERVICE:** The undersigned certifies that copies of this report and supporting documents have been served upon each of the following persons in this case: U.S. Trustee; the chairperson of each official committee of creditors or equity security holders and the attorney(s) for each such committee; the debtor and the debtor's attorney; and the trustee and the trustee's attorney, if applicable.

BY: _____ DATE: 5-20-11

Send U.S. Trustee's copy to: (select only one)

For a Chapter 11 case filed in Portland, OR:

Office of the United States Trustee
620 SW Main Street, Suite 213
Portland, OR 97205

For a Chapter 11 case filed in Eugene, OR:

Office of the United States Trustee
405 E. 8th Avenue, #1100
Eugene, OR 97401-2706

Case 09-60875-fra11   Doc 586   Filed 06/06/11

Certificate of Service

I hereby certify that on the 25th of May 2011, I served a copy of the foregoing Rule 2015 for April 2011 by mailing a copy of this document, by United States first class mail, postage prepaid, and addressed to the following:

Kenneth S. Eiler
Trustee in Bankruptcy
515 NW Saltzman Rd. PMB 810
Portland, OR 97229
  Electronic Delivery

Barbara K. Parmenter
5409 Ivy Street
Springfield, OR 97478
  First Class Mail

United States Bankruptcy Court
405 E 8th Ave #2600
Eugene, OR 97401
  Electronic Delivery

Office of the United States Trustee
405 E 8th Ave #1100
Eugene, OR 97401-2706
  Electronic Delivery

David W Criswell
Ball Janik LLP
101 SW Main #1100
Portland, OR 97204
  Electronic Delivery

Dated this 25th day of May 2011

    Henderson Bennington Moshofsky, P.C.

By: _____
      Roger C. Henderson